# TRIAL EXHIBIT 31

Oct Nov 2014

| Campaign Name | Contact List | Start Date | Start Time | End Date | End Time | Complete Contacts | Filtered Contacts | Job ID | Job Status | Refiltered Contact List |
|---|---|---|---|---|---|---|---|---|---|---|
| German_Credit | Oct_5th_German_Declines | 10/9/14 | 8:19 a.m. | 10/9/14 | 10:11 a.m. | 234.00 | 175 | 293 | Manually Terminated | None |
| German_Credit | GCB14_10_10_2014 | 10/10/14 | 10:11 a.m. | 10/10/14 | 10:50 a.m. | 37.00 | 35 | 299 | Manually Terminated | None |
| UK_Credit_Blast | Oct_5th_UK_Declines | 10/9/14 | 7:50 a.m. | 10/9/14 | 9:02 a.m. | 47.00 | 47 | 292 | Contacts Completed | |
| US_Credit_Blast | OctoberSengdeclines | 10/9/14 | 9:24 a.m. | 10/11/14 | 11:55 a.m. | 24,683.00 | 13,216 | 295 | Contacts Completed | |
| us_english_credit | active_directornoEPS | 10/7/14 | 12:03 PM | 10/7/14 | 2:59 p.m. | 10,223.00 | 7,427 | 287 | Manually Terminated | |
| winback_001 | 2ndattemptp2winback_001 | 10/8/14 | 3:01 p.m. | 10/9/14 | 4:18 p.m. | 10,000.00 | 8,425 | 290 | Manually Terminated | 4thattempt_Winback_002 |
| Winback_001 | 2ndattemptP4_Win001 | 10/9/14 | 5:01 p.m. | 10/10/14 | 4:37 p.m. | 10,996.00 | 10,996 | 298 | Manually Terminated | 4thattempt2_Winback_001 |
| winback_002 | 2ndattemptp3winback_002 | 41921 1:37 p.m. | | 41921 5:20 p.m. | | 10000 | 8692 | 297 | Manually Terminated | 2ndattemptP3winback_002 |
| Winback_001 | 3rdattempt_Winback001 | 10/10/14 | 3:38 p.m. | 10/15/15 | 12:52 p.m. | 8,468.00 | 8,447 | 300 | Contacts Completed | 4thattemptP3_Winback002 |
| Winback_001 | 3rdattemptP2_Winback002 | 10/11/14 | 11:01 a.m. | 10/16/14 | 1:54 p.m. | 9,357.00 | 9,345 | 301 | Manually Terminated | 4thattemptP3_Winback002 |
| Winback_001 | 2ndattempt_p3_Winback001 | 10/15/14 | 7:08 p.m. | 10/21/14 | 1:15 p.m. | 9,198.00 | 9,175 | 319 | Manually Terminated | 4thattemptP4_Winback001_11_5_2014 |
| German_Credit | GCB15_10_13_214 | 10/14/14 | 8:06 a.m. | 10/14/14 | 8:27 a.m. | 60.00 | 58 | 303 | Manually Terminated | |
| us_english_credit | Neuro_autoship_edits | 10/14/14 | 11:01 a.m. | 10/14/14 | 12:25 p.m. | 100.00 | 98 | 307 | Manually Terminated | Neuro_Autoship_Edits |
| us_english_credit | Neuro_autoship_edits2 | 10/14/14 | 5:05 p.m. | 10/14/14 | 6:11 p.m. | 75.00 | 75 | 309 | Contacts Completed | None |
| German_Credit | GCB16_10_13_2014 | 10/15/14 | 8:50 a.m. | 10/15/14 | 8:59 a.m. | 54.00 | 54 | 311 | Manually Terminated | None |
| us_english_credit | FreddyMolero_English | 10/15/14 | 4:48:00 p.m. | 10/15/14 | 6:32 p.m. | 306.00 | 295 | 316 | Contacts Completed | |
| SpecialProjects | FreddyMoleroSpanish_10_15_2014 | 10/15/14 | 5:26 p.m. | 10/15/14 | 8:45 p.m. | 231.00 | 221 | 318 | Manually Terminated | |
| German_Credit | GCB17_10_16_2014 | 10/16/14 | 8:59 a.m. | 10/16/14 | 9:07 a.m. | 51.00 | 49 | 321 | Manually Terminated | |
| US_Credit_Blast | October12_DeclineBlast_10_16_2014 | 10/16/14 | 12:45 p.m. | 10/18/14 | 9:11 a.m. | 7,093.00 | 3,532 | 323 | Contacts Completed | |
| Promo_Announce | AugSeptOct_Order_NoViBites | 10/16/14 | 1:57 p.m. | 10/29/14 | 12:02 p.m. | 112,753.00 | 100,379 | 325 | Manually Terminated | |
| Promo_Announce_2 | 2014Order_NOSEPTAS_USCA | 10/17/2044 | 8:59 a.m. | 10/29/14 | 12:03 p.m. | 356,370.00 | 135,643 | 328 | Manually Terminated | |
| Promo_Announce_3 | 2014Orders_NoSeptAS_USCA_P2 | 10/17/14 | 9:49 a.m. | 10/29/14 | 12:03 p.m. | 356,370.00 | 141,324 | 330 | Manually Terminated | |
| US_Decline_Agent | October5_Decline | 10/17/14 | 5:24 p.m. | | | 34,046.00 | 11,616 | 338 | In Progress | |
| WinBack_002 | 4thattempt_Winback_002 | 10/21/14 | 2:04 p.m. | 10/22/14 | 1:06 p.m. | 6,570 | 6,480 | 340 | Manually Terminated | 5thattempt_Winback002 |
| German_Credit | GCB18_10_20_2014 | 10/21/14 | 2:49 p.m. | 10/21/14 | 3:17 p.m. | 26 | 26 | 341 | Manually Terminated | |
| SpecialProjects | PuertoRico_OrderingPromotersPQV | 10/22/14 | 9:00 a.m. | 10/22/14 | 10:58 p.m. | 341 | 334 | 351 | Contacts Completed | |
| Winback_001 | 4thattemptP7_Winback_001 | 10/22/14 | 12:56 p.m. | 10/23/14 | 5:02 p.m. | 10,000 | 7,820 | 353 | Manually Terminated | 5thattemptP2_Winback001 |
| Winback_002 | 4thattemptP3_Winback_002 | 10/23/14 | 2:46 p.m. | 10/28/14 | 4:16: p.m. | 20,000 | 7,118 | 354 | Contacts Completed | 5thattemptP3_Winback002 |
| German_Credit | GCB19_10_23_2014 | 10/24/14 | 7:00 a.m. | 10/24/14 | 9:32 a.m. | 12 | 11 | 355 | Manually Terminated | |
| SpecialProjects | NeedViBites_PurchaseAS_SpecialProject | 10/24/14 | 1:24 p.m. | 10/27/14 | 2:09 p.m. | 4,989 | 3,719 | 368 | Contacts Completed | NeedViBites_Refiltered_SpecialProject |
| UK_Credit_Blast | NLBlast1 | 10/27/14 | 8:33 a.m. | 10/27/14 | 8:40 a.m. | 17 | 17 | 371 | Manually Terminated | |
| UK_Credit_Blast | NLBlast2 | 10/27/14 | 10:41 a.m. | 10/27/14 | 11:03 a.m. | 8 | 7 | 375 | Manually Terminated | |
| German_Credit | GCB20_10_27_2014 | 10/27/14 | 10:40 a.m. | 10/27/14 | 11:13 a.m. | 35 | 35 | 374 | Manually Terminated | |
| US_Credit_Blast | October12_19DeclineBlast | 10/27/14 | 2:16 p.m. | 10/28/14 | 6:20 p.m. | 25,178 | 17,564 | 377 | Contacts Completed | |
| Winback_001 | USLast Order_June2014_Winback001 | 10/27/14 | 3:39 p.m. | 11/3/14 | 4:33 p.m. | 43,157 | 33,882 | 378 | Manually Terminated | USLast Order_June2014P2_11_4_14;USLastOrder_June2014AnswerMachine;USLastOrder_June2014P3 |
| Rising_Star | PromotersWithin30Days_NoRisingStar | 10/28/14 | 5:30 p.m. | 10/30/14 | 7:13 a.m. | 243 | 236 | 387 | Manually Terminated | |
| German_Credit | GCB21_10_28_2014 | 10/29/14 | 7:00 a.m. | 10/29/14 | 7:32 a.m. | 18 | 15 | 388 | Manually Terminated | |
| UK_Credit_Blast | NLBlast3_10_28_2014 | 10/29/14 | 7:00 a.m. | 10/29/14 | 7:35 a.m. | 24 | 24 | 389 | Manually Terminated | |
| German_Credit | GCB22_10_29-20014 | 10/30/14 | 6:30 a.m. | 10/30/14 | 7:09 a.m. | 11 | 9 | 393 | Manually Terminated | |
| UK_Credit_Blast | NLBlast4_10_29_2014 | 10/30/14 | 6:30 a.m. | 10/30/14 | 7:09 a.m. | 5 | 5 | 392 | Manually Terminated | |
| German_Credit | GCB23_10_31_2014 | 10/31/14 | 9:09 a.m. | 10/31/14 | 9:20 a.m. | 10 | 9 | 395 | Manually Terminated | |
| UK_Credit_Blast | NLBlast5_10_31_2014 | 10/31/14 | 9:16 a.m. | 10/31/14 | 9:28 a.m. | 7 | 7 | 397 | Manually Terminated | |
| German_Credit | GCB24_11_3_2014 | 11/3/14 | 9:29 a.m. | 11/3/14 | 9:38 a.m. | 5 | 5 | 401 | Manually Terminated | |
| UK_Credit_Blast | NLBlast6_11_3_2014 | 11/3/14 | 9:29 a.m. | 11/3/14 | 9:39 a.m. | 5 | 4 | 402 | Manually Terminated | |
| SpecialProjects | NeedViBites_Refiltered_SpecialProject | 11/3/14 | 3:32 p.m. | 11/4/14 | 9:10 a.m. | 1,376 | 1,370 | 403 | Contacts Completed | |
| German_Credit | GCB25_11_3_2014 | 11/4/14 | 6:30 a.m. | 11/4/14 | 7:29 a.m. | 134 | 127 | 405 | Contacts Completed | |
| Winback_002 | USLast Order_June2014P2_11_4_14 | 11/4/14 | 10:35 a.m. | 11/4/14 | 4:32 p.m. | 1,261 | 1,249 | 406 | Contacts Completed | USLastOrder_June2014P4 |
| German_Credit | GCB26_11_4_2014 | 11/4/14 | 12:08 p.m. | 11/4/14 | 12:18 p.m. | 11 | 11 | 409 | Manually Terminated | |
| UK_Credit_Blast | NLBlast7_11_4_2014 | 11/4/14 | 12:13 p.m. | 11/4/14 | 12:32 p.m. | 42 | 41 | 410 | Manually Terminated | |
| Winback_001 | USLastOrder_June2014AnswerMachine | 11/4/14 | 3:49 p.m. | 11/6/14 | 8:35 p.m. | 10,000 | 9,977 | 411 | Manually Terminated | USLastOrder_June2014P4 |
| German_Credit | GCB27_11_4_2014 | 11/5/14 | 1:24 p.m. | 11/5/14 | 1:53 p.m. | 39 | 36 | 414 | Manually Terminated | |
| UK_Credit_Blast | NLBlast8_11_5_2014 | 11/5/14 | 1:27 p.m. | 11/5/14 | 1:42 p.m. | 19 | 17 | 415 | Manually Terminated | |
| Winback_002 | USlastOrder_June2014P4 | 11/5/14 | 6:30 p.m. | 11/7/14 | 3:26 p.m. | 4,920 | 3,725 | 416 | Contacts Completed | USLasOrder_June2014P4 |
| German_Credit | GCB28_11_6_2014 | 11/6/14 | 11:39 a.m. | 11/6/14 | 12:01 pm.m | 11 | 11 | 419 | Manually Terminated | |
| UK_Credit_Blast | NLBlast9_11_6_2014 | 11/6/14 | 11:41 a.m. | 11/6/14 | 12:36 p.m. | 17 | 15 | 420 | Manually Terminated | |
| Winback_003 | 4thattemptP4_Winback001_11_5_2014 | 11/6/14 | 5:52 p.m. | 11/10/14 | 3:46 p.m. | 8,941 | 7,695 | 421 | Manually Terminated | 5thattemptP4_Winback001 |
| UK_Credit_Blast | NLBlast10_11_7_2014 | 11/7/14 | 12:18 p.m. | 11/7/14 | 12:34 p.m. | 12 | 12 | 423 | Manually Terminated | |
| German_Credit | Sthattempt_Winback002 | 11/7/14 | 5:28 p.m. | 11/10/14 | 6:07 p.m. | 6,185 | 6,006 | 424 | Manually Terminated | 5thattemptP4_Winback002 |
| UK_Credit_Blast | NLBlast11_11_10_2014 | 11/10/14 | 10:57 a.m. | 11/10/14 | 11:13 a.m. | 10 | 10 | 426 | Manually Terminated | |
| US_Credit_Blast | NovemberSthDecline_11_10_2014 | 11/10/14 | 3:01 p.m. | 11/12/14 | 5:01 a.m. | 26,425 | 21,941 | 428 | Contacts Completed | |
| Winback_001 | 5thattemptP2_Winback001 | 11/10/14 | 6:09 p.m. | 11/11/14 | 12:27 p.m. | 8,980 | 7,335 | 429 | Manually Terminated | 6thattempt_Winback002 |
| UK_Credit_Blast | NLBlast12_11_12_2014 | 11/11/14 | 9:06 a.m. | 11/11/14 | 9:09 a.m. | 36 | 30 | 431 | Contacts Completed | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Winback-002 | 5thattemptP3_Winback002 | 11/11/14 | 11:52 a.m. | 11/11/14 | 2:20 p.m. | 2,598 | 2,584 | 434 | Contacts Completed | 6thattempt_Winback002 |
| Winback_003 | USLastOrder_June2014P4 | 11/11/14 | 2:20 p.m. | 11/11/14 | 6:47 p.m. | 4,744 | 4,734 | 435 | Contacts Completed | USLastOrder_June2014P5 |
| Winback_001 | 5thattemptP4_Winback001 | 11/11/14 | 6:54 p.m. | 11/12/14 | 2:03 p.m. | 8,608 | 7,017 | 436 | Contacts Completed | 6thattemptP2_Winback001 |
| UK_Credit_Blast | NLBlast13_11_12_2014 | 11/12/14 | 9:02 a.m. | 11/12/14 | 9:09 a.m. | 37 | 32 | 439 | Manually Terminated | |
| German_Credit | GCB29_11_12_2014 | 11/12/14 | 9:03 a.m. | 11/12/14 | 9:12 a.m. | 85 | 78 | 440 | Manually Terminated | |
| Winback_002 | 6thattempt_Winback002 | 11/12/14 | 1:39 p.m. | 11/13/14 | 9:18 a.m. | 9,919 | 8,137 | 441 | Contacts Completed | 6thattemptP3_Winback002 |
| Winback_003 | USLastOrder_June2014P5A | 11/12/14 | 10:23 p.m. | 11/13/14 | 2:03 p.m. | 4,734 | 3,928 | 442 | Contacts Completed | USLastOrder_June2014P6 |
| German_Credit | GCB30_11_13_2014 | 11/13/14 | 9:22 a.m. | 11/13/14 | 9:30 a.m. | 55 | 50 | 445 | Contacts Completed | |
| UK_Credit_Blast | NLBlast14_11_13_2014 | 11/13/14 | 9:22 a.m. | 11/13/14 | 9:33 a.m. | 66 | 50 | 446 | Manually Terminated | |
| Winback_001 | 6thattemptP2_Winback001 | 11/13/14 | 1:30 p.m. | 11/13/14 | 5:36 p.m. | 7,017 | 6,183 | 447 | Contacts Completed | 6thattemptP4_Winback001 |
| Winback_002 | 6thattemptP3_Winback002 | 11/13/14 | 5:47 p.m. | 11/14/14 | 2:03 p.m. | 8,173 | 7,273 | 448 | Contacts Completed | 6thattemptP5_Winback002 |
| Winback_003 | USLastOrder_June2014P5B | 11/13/2014 | 10:29 p.m. | 11/14/2014 | 5:12 p.m. | 4744 | 3928 | 449 | Contacts Completed | USLastOrder_June2014P6 |
| German_Credit | GCB31_11_14_2014 | 11/14/14 | 1:27 p.m. | 11/14/14 | 1:34 p.m. | 48 | 48 | 452 | Contacts Completed | |
| UK_Credit_Blast | NLBlast15_11_15_2014 | 11/14/14 | 1:29 p.m. | 11/14/14 | 1:35 p.m. | 13 | 12 | 453 | Contacts Completed | |
| Winback_001 | 6thattemptP4_Winback001 | 11/14/14 | 5:13 p.m. | 11/17/14 | 12:00 p.m. | 6,183 | 5,655 | 454 | Contacts Completed | 6thattemptP6_Winback001 |
| Winback_002 | 6thattemptP5_Winback002 | 11/17/14 | 11:00 a.m. | 11/17/14 | 3:33 p.m. | 7,273 | 6,866 | 455 | Contacts Completed | 6thattemotP7_Winback002 |
| US_Credit_Blast | November12_DeclineBlast | 11/17/14 | 1:10 p.m. | 11/17/14 | 3:07 p.m. | 3,361 | 3,361 | 458 | Contacts Completed | |
| Winback_JanDec2013 | Q12013_Winback50K | 11/17/14 | 3:37 p.m. | 11/19/14 | 5:23 p.m. | 50,000 | 49,982 | 459 | Manually Terminated | |
| German_Credit | GCB32_11_18_2014 | 11/18/14 | 12:25 p.m. | 11/18/14 | 12:27 p.m. | 29 | 25 | 462 | Contacts Completed | |
| UK_Credit_Blast | NLBlast16_11_18_2014 | 11/18/14 | 12:25 p.m. | 11/18/14 | 12:29 p.m. | 68 | 54 | 463 | Contacts Completed | |
| Winback_JanDec2013VM | Q12013VM_3to6_11_18_2014 | 11/18/14 | 3:04 p.m. | | | 10,732 | 10,709 | 464 | In Progress | |
| Winback_003 | USLastOrder_June2014P6 | 11/18/2014 | 8:05 p.m. | | | 3,786 | 3,691 | 465 | In Progress | |
| German_Credit | GCB33_11_19_2014 | 11/19/14 | 10:27 a.m. | 11/19/14 | 10:31 a.m. | 53 | 53 | 468 | Contacts Completed | |
| UK_Credit_Blast | NLBlast17_11_19_2014 | 11/19/14 | 10:27 a.m. | 11/19/14 | 10:30 a.m. | 24 | 19 | 469 | Contacts Completed | |
| Winback_JandDec2013VM2 | Q12013VM12to3_11_18_2014 | | | | | | 6,459 | | | |
| Winback_001 | 6thattemptP6_Winback001 | | | | | 5,655 | 5,245 | | | |
| Winback_002 | 6thattemptP7_Winback002 | | | | | 6,866 | 6,531 | | | |

Nov 2014

| Campaign Name | Contact List | Start Date | Start Time | End Date | End Time | Complete Contacts | Filtered Contacts | Job ID | Job Status | Refiltered Contact List |
|---|---|---|---|---|---|---|---|---|---|---|
| German_Credit | GCB24_11_3_2014 | 11/03/14 | 9:29 a.m. | 11/03/14 | 9:38 a.m. | 5 | 5 | 401 | Manually Terminated | |
| UK_Credit_Blast | NLBlast6_11_3_2014 | 11/03/14 | 9:29 a.m. | 11/03/14 | 9:39 a.m. | 5 | 4 | 402 | Manually Terminated | |
| SpecialProjects | NeedViBites_Refiltered_SpecialProject | 11/03/14 | 3:32 p.m. | 11/04/14 | 9:10 a.m. | 1,376 | 1,370 | 403 | Contacts Completed | |
| German_Credit | GCB25_11_3_2014 | 11/04/14 | 6:30 a.m. | 11/04/14 | 7:29 a.m. | 134 | 127 | 405 | Contacts Completed | |
| Winback_002 | USLastOrder_June2014P2_11_4_14 | 11/04/14 | 10:35 a.m. | 11/04/14 | 4:32 p.m. | 1,261 | 1,249 | 406 | Contacts Completed | USLastOrder_June2014P4 |
| German_Credit | GCB26_11_4_2014 | 11/04/14 | 12:08 p.m. | 11/04/14 | 12:18 p.m. | 11 | 11 | 409 | Manually Terminated | |
| UK_Credit_Blast | NLBlast7_11_4_2014 | 11/04/14 | 12:13 p.m. | 11/04/14 | 12:32 p.m. | 42 | 41 | 410 | Manually Terminated | |
| Winback_001 | USLastOrder_June2014AnswerMachine | 11/04/14 | 3:49 p.m. | 11/06/14 | 8:35 p.m. | 10,000 | 9,977 | 411 | Manually Terminated | USLastOrder_June2014P4 |
| German_Credit | GCB27_11_4_2014 | 11/05/14 | 1:24 p.m. | 11/05/14 | 1:53 p.m. | 39 | 36 | 414 | Manually Terminated | |
| UK_Credit_Blast | NLBlast8_11_5_2014 | 11/05/14 | 1:27 p.m. | 11/05/14 | 1:42 p.m. | 19 | 17 | 415 | Manually Terminated | |
| Winback_002 | USlastOrder_June2014P3 | 11/05/14 | 6:30 p.m. | 11/07/14 | 3:26 p.m. | 4,920 | 3,725 | 416 | Contacts Completed | USLasOrder_June2014P4 |
| German_Credit | GCB28_11_6_2014 | 11/06/14 | 11:39 a.m. | 11/06/14 | 12:01 pm.m | 11 | 11 | 419 | Manually Terminated | |
| UK_Credit_Blast | NLBlast9_11_6_2014 | 11/06/14 | 11:41 a.m. | 11/06/14 | 12:36 p.m. | 17 | 15 | 420 | Manually Terminated | |
| Winback_003 | 4thattemptP4_Winback001_11_5_2014 | 11/06/14 | 5:52 p.m. | 11/10/14 | 3:46 p.m. | 8,941 | 7,695 | 421 | Manually Terminated | 5thattemptP4_Winback001 |
| UK_Credit_Blast | NLBlast10_11_7_2014 | 11/07/14 | 12:18 p.m. | 11/07/14 | 12:34 p.m. | 12 | 12 | 423 | Manually Terminated | |
| Winback_002 | 5thattempt_Winback002 | 11/07/14 | 5:28 p.m. | 11/10/14 | 6:07 p.m. | 6,185 | 6,006 | 424 | Manually Terminated | 5thattemptP4_Winback001 |
| UK_Credit_Blast | NLBlast11_11_10_2014 | 11/10/14 | 10:57 a.m. | 11/10/14 | 11:13 a.m. | 10 | 10 | 426 | Manually Terminated | |
| US_Credit_Blast | November5thDecline_11_10_2014 | 11/10/14 | 3:01 p.m. | 11/12/14 | 5:01 a.m. | 26,425 | 21,941 | 428 | Contacts Completed | |
| Winback_001 | 5thattemptP2_Winback001 | 11/10/14 | 6:09 p.m. | 11/11/14 | 12:27 p.m. | 8,980 | 7,335 | 429 | Manually Terminated | 6thattempt_Winback002 |
| UK_Credit_Blast | NLBlast12_11_12_2014 | 11/11/14 | 9:06 a.m. | 11/11/14 | 9:09 a.m. | 36 | 30 | 431 | Contacts Completed | |
| Winback-002 | 5thattemptP3_Winback002 | 11/11/14 | 11:52 a.m. | 11/11/14 | 2:20 p.m. | 2,598 | 2,584 | 434 | Contacts Completed | 6thattempt_Winback002 |
| Winback_003 | USLastOrder_June2014P4 | 11/11/14 | 2:20 p.m. | 11/11/14 | 6:47 p.m. | 4,744 | 4,734 | 435 | Contacts Completed | USLastOrder_June2014P5 |
| Winback_001 | 5thattemptP6_Winback001 | 11/11/14 | 6:54 p.m. | 11/12/14 | 2:03 p.m. | 8,608 | 7,017 | 436 | Contacts Completed | 6thattemptP2_Winback001 |
| UK_Credit_Blast | NLBlast13_11_12_2014 | 11/12/14 | 9:02 a.m. | 11/12/14 | 9:09 a.m. | 37 | 32 | 439 | Manually Terminated | |
| German_Credit | GCB29_11_12_2014 | 11/12/14 | 9:03 a.m. | 11/12/14 | 9:12 a.m. | 85 | 78 | 440 | Manually Terminated | |
| Winback_002 | 6thattempt_Winback002 | 11/12/14 | 1:39 p.m. | 11/13/14 | 9:18 a.m. | 9,919 | 8,137 | 441 | Contacts Completed | 6thattemptP3_Winback002 |
| Winback_003 | USLastOrder_June2014P5A | 11/12/14 | 10:23 p.m. | 11/13/14 | 2:03 p.m. | 4,734 | 3,928 | 442 | Contacts Completed | USLastOrder_June2014P6 |
| German_Credit | GCB30_11_13_2014 | 11/13/14 | 9:22 a.m. | 11/13/14 | 9:30 a.m. | 55 | 50 | 445 | Manually Terminated | |
| UK_Credit_Blast | NLBlast14_11_13_2014 | 11/13/14 | 9:22 a.m. | 11/13/14 | 9:33 a.m. | 66 | 50 | 446 | Manually Terminated | |
| Winback_001 | 6thattemptP2_Winback001 | 11/13/14 | 1:30 p.m. | 11/13/14 | 5:36 p.m. | 7,017 | 6,183 | 447 | Contacts Completed | 6thattemptP4_Winback001 |
| Winback_002 | 6thattemptP3_Winback002 | 11/13/14 | 5:47 p.m. | 11/14/14 | 2:03 p.m. | 8,173 | 7,273 | 448 | Contacts Completed | 6thattemptP5_Winback002 |
| Winback_003 | USLastOrder_June2014P5B | 11/13/14 | 10:29 p.m. | 11/14/14 | 5:12 p.m. | 4,744 | 3,928 | 449 | Contacts Completed | USLastOrder_June2014P6 |
| German_Credit | GCB31_11_14_2014 | 11/14/14 | 1:27 p.m. | 11/14/14 | 1:34 p.m. | 48 | 48 | 452 | Contacts Completed | |
| UK_Credit_Blast | NLBlast15_11_15_2014 | 11/14/14 | 1:29 p.m. | 11/14/14 | 1:35 p.m. | 13 | 12 | 453 | Contacts Completed | |
| Winback_001 | 6thattemptP4_Winback001 | 11/14/14 | 5:13 p.m. | 11/17/14 | 12:00 p.m. | 6,183 | 5,655 | 454 | Contacts Completed | 6thattemptP6_Winback001 |
| Winback_002 | 6thattemptP5_Winback002 | 11/17/14 | 11:00 a.m. | 11/17/14 | 3:33 p.m. | 7,273 | 6,866 | 455 | Contacts Completed | 6thattemptP7_Winback002 |
| US_Credit_Blast | November12_DeclineBlast | 11/17/14 | 1:10 p.m. | 11/17/14 | 3:07 p.m. | 3,361 | 3,361 | 458 | Contacts Completed | |
| Winback_JanDec2013 | Q12013_Winback50K | 11/17/14 | 3:37 p.m. | 11/19/14 | 5:23 p.m. | 50,000 | 49,982 | 459 | Manually Terminated | |
| German_Credit | GCB32_11_18_2014 | 11/18/14 | 12:25 p.m. | 11/18/14 | 12:27 p.m. | 29 | 25 | 462 | Contacts Completed | |
| UK_Credit_Blast | NLBlast16_11_18_2014 | 11/18/14 | 12:25 p.m. | 11/18/14 | 12:29 p.m. | 68 | 54 | 463 | Contacts Completed | |
| Winback_JanDec2013VM | Q12013VM_3to6_11_18_2014 | 11/18/14 | 3:04 p.m. | 11/20/14 | 9:07 a.m. | 10,732 | 10,709 | 464 | Contacts Completed | Q12013VM_12to6filter |
| Winback_003 | USLastOrder_June2014P6 | 11/18/14 | 8:05 p.m. | 11/20/14 | 2:02 p.m. | 3,786 | 3,691 | 465 | Contacts Completed | USLastOrderJuneP7_11_24_2014 (No answering Machines) |
| German_Credit | GCB33_11_19_2014 | 11/19/14 | 10:27 a.m. | 11/19/14 | 10:31 a.m. | 53 | 53 | 468 | Contacts Completed | |
| UK_Credit_Blast | NLBlast17_11_19_2014 | 11/19/14 | 10:27 a.m. | 11/19/14 | 10:30 a.m. | 24 | 19 | 469 | Contacts Completed | |
| German_Credit | GCB34_11_20_2014 | 11/20/14 | 9:16 a.m. | 11/20/14 | 9:21 a.m. | 34 | 33 | 472 | Contacts Completed | |
| UK_Credit_Blast | NLBlast18_11_20_2014 | 11/20/14 | 9:16 a.m. | 11/20/14 | 9:21 a.m. | 37 | 37 | 473 | Contacts Completed | |
| Winback_001 | 6thattemptP6_Winback001 | 11/20/14 | 11:16 a.m. | 11/20/14 | 2:35 PM | 5,655 | 5,245 | 474 | Contacts Completed | Winback7thattempt_11_22_2014 (No answering machine) |
| Winback_002 | 6thattemptP7_Winback002 | 11/20/14 | 2:20 p.m. | 11/21/14 | 9:28 a.m. | 6,866 | 6,531 | 475 | Contacts Completed | Winback7thattempt_11_22_2014 (No answering machine) |
| Winback_JanDec2013VM2 | Q12013VM12to3_11_18_2014 | 11/20/14 | 3:02 p.m. | 11/20/14 | 5:31 p.m. | 6,539 | 6,459 | 476 | Contacts Completed | Q12013VM_12to6filter |
| PromoterCustomerPool | US1and2_NewEPS_11_20_2014 | 11/20/14 | 6:19 p.m. | 11/21/14 | 12:35 p.m. | 560 | 335 | 478 | Manually Terminated | |
| Winback_JanDec2013VM | Q12013VM_12to6filter | 11/20/14 | 8:41 p.m. | | | 15,059 | 10,439 | 479 | Paused | |
| Winback_JanDec2013 | Q12013_Winback5001to141K | 11/21/14 | 11:06 a.m. | 12/01/14 | 7:35 PM | 91,977 | 91,947 | 480 | Manually Terminated | Job Id 509,16,518,523,533,539,540,547,552,553,554,570,57... |
| German_Credit | GCB35_11_20_2014 | 11/21/14 | 11:46 a.m. | 11/21/14 | 11:51 a.m. | 45 | 43 | 483 | Contacts Completed | |
| UK_Credit_Blast | NLBlast19_11_21_2014 | 11/21/14 | 11:46 a.m. | 11/21/14 | 11:52 a.m. | 26 | 26 | 484 | Contacts Completed | |
| PromoterCustomerPool | US1and2_NewCustomers_11_20_2014 | 11/21/14 | 4:05 p.m. | 11/26/14 | 2:00 p.m. | 2,260 | 1,773 | 485 | Contacts Completed | |
| US_English_Credit | USUKCANovSand12Declines_11_21_2014 | 11/24/14 | 11:04 a.m. | | | 38,670 | 20,887 | 487 | Paused | |
| German_Credit | GCB36_11_24_2014 | 11/24/14 | 12:05 p.m. | 11/24/14 | 12:11 p.m. | 26 | 26 | 490 | Contacts Completed | |
| UK_Credit_Blast | NLBlast20_11_24_2014 | 11/24/14 | 12:05 p.m. | 11/24/14 | 12:14 p.m. | 68 | 64 | 491 | Contacts Completed | |
| UK_Credit_Blast | NLBlast21_11_25_2014 | 11/25/14 | 11:01 p.m. | 11/25/14 | 11:09 a.m. | 18 | 17 | 493 | Contacts Completed | |
| German_Credit | GCB37_11_25_2014 | 11/25/14 | 11:07 a.m. | 11/25/14 | 11:12 a.m. | 7 | 7 | 494 | Contacts Completed | |
| UK_Credit_Blast | NLBlast21_11_26_2014 | 11/26/14 | 12:06 p.m. | 11/26/14 | 12:14 p.m. | 17 | 13 | 495 | Contacts Completed | |
| German_Credit | GCB38_11_26_2014 | 11/26/14 | 12:06 p.m. | 11/26/14 | 12:20 p.m. | 23 | 22 | 496 | Contacts Completed | |

Printed @ 6:30 p.m. on 11/26/2014

Emailed to you
In Progress / Pull Report
Paused

Dec-2014

| Campaign Name | Contact List | Start Date | Start Time | End Date | End Time | Complete Contacts | Filtered Contacts | Job ID | Job Status | Refiltered Contact List |
|---|---|---|---|---|---|---|---|---|---|---|
| Winback_001 | 7thattempt_ Winback001 (No answering machine) | 12/01/14 | 4:31 p.m. | 12/02/14 | 1:47 p.m. | 11,776 | 7,586 | 497 | Manually Terminated | 7thattempt P2 Winback_001 |
| Promo_Announce | DE_AT_EPS-TasterPromo_ 12 1 2014 | 12/02/14 | 7:00 a.m. | 12/02/14 | 7:08 a.m | 95 | 93 | 499 | Contacts Completed | |
| Promo_Announce | CanandianProBackOrder | 12/02/14 | 1:05 p.m. | 12/02/14 | 1:25 p.m. | 860 | 306 | 502 | Contacts Completed | |
| German_Credit | GCB39_12_2_2014 | 12/02/14 | 1:15 p.m. | 12/02/14 | 1:22 p.m. | 106 | 99 | 505 | Contacts Completed | |
| UK_Credit_Blast | NLBlast23_12_2_2014 | 12/02/14 | 1:16 p.m. | 12/02/14 | 1:19 p.m. | 8 | 8 | 506 | Contacts Completed | |
| Winback_003 | USLastOrderJuneP7_11_24_2014 (No answering Machines) | 12/02/14 | 1:47 p.m. | 12/02/14 | 4:26 p.m. | 3,691 | 3,691 | 507 | Contacts Completed | USLastOrderJuneP8_12_5_2014 |
| Winback_001 | 7thattemptP2_Winback001 | 12/02/14 | 4:25 p.m. | 12/02/14 | 7:02 p.m. | 7,586 | 6,325 | 508 | Contacts Completed | 7thattemptP3 Winback_001 |
| Winback_JanDec2013 | Q12013_Winback5001to141KP2 (No Answering Machine) | 12/02/14 | 7:05 p.m. | 12/03/14 | 6:14 p.m. | 21,172 | 20,844 | 509 | Manually Terminated | Q12013Winback5001to141Kp3 (No Answering Machine) |
| US_Canada_Collections | NovDeclines5th12th19th | 12/03/14 | 10:30 a.m. | 12/03/14 | 11:41 a.m. | 81,006 | 11,804 | 510 | Manually Terminated | Stopped to run USCAEnglishInvalidExpiredNov2014 |
| US_Canada_Collections | USCAEnglishInvalidExpiredNov2014 | 12/03/14 | 11:42 a.m. | 12/13/14 | 1:26 p.m. | 81,005 | 8,836 | 511 | Stopped | |
| UK_Credit_Blast | NLBlast24_12_2_2014 | 12/03/14 | 1:18 p.m. | 12/03/14 | 1:20 p.m. | 10 | 8 | 513 | Contacts Completed | |
| German_Credit | GCB40_12_3_2014 | 12/03/14 | 1:19 p.m. | 12/03/14 | 1:24 p.m. | 118 | 104 | 515 | Contacts Completed | |
| Winback_JanDec2013VM | Q12013VM 11 to 3_on11_21_2014 | 12/03/14 | 5:20 p.m. | 12/03/14 | 8:32 p.m. | 4,660 | 4,644 | 516 | Manually Terminated | |
| Winback_001 | 7thattemptP3 Winback_001 | 12/03/14 | 8:01 p.m. | 12/04/14 | 7:22 p.m. | 6,613 | 6,503 | 517 | Contacts Completed | 7thattempt4Winback001 |
| Winback_JanDec2013VM2 | Q12013VM301toMidnight_on11_21_2014 $ | 12/04/14 | 9:00 a.m. | 12/05/14 | 10:01 a.m. | 13,596 | 13,534 | 518 | Contacts Completed | Q12013VM301toMidnight_on11_21_2014 P2 |
| German_Credit | GCB41_12_4_2014 | 12/04/14 | 12:27 p.m. | 12/04/14 | 12:29 p.m. | 35 | 35 | 521 | Contacts Completed | |
| UK_Credit_Blast | NLBlast25_12_4_2014 | 12/04/14 | 12:29 p.m. | 12/04/14 | 12:31 p.m. | 15 | 14 | 522 | Contacts Completed | |
| Winback_JanDec2013VM | Q12013VM_8amto3pm_on11_24_2014 | 12/04/14 | 3:31 p.m. | 12/04/14 | 5:29 p.m. | 2,169 | 2,158 | 523 | Contacts Completed | Q12013VM_8amto3pm_on11_24_2014P2 |
| Winback_JanDec2013VM | Q12013VM900amto300pm_on12_4_14 | 12/04/14 | 10:25 p.m. | 12/05/14 | 2:11 p.m. | 9,568 | 9,545 | 524 | Contacts Completed | Q12013VM900amto300pm_on12_4_14P2 |
| UK_Credit_Blast | NLBlast26_12_5_2014 | 12/05/14 | 9:32 a.m. | 12/05/14 | 9:34 a.m. | 20 | 19 | 526 | Contacts Completed | |
| Winback_JanDec2013 | Q12013Winback5001to141Kp3 (No Answering Machine) | 12/05/14 | 2:12 p.m. | 12/05/14 | 7:49 p.m. | 9,962 | 9,882 | 527 | Manually Terminated | Q12013Winback5001to141Kp4 |
| Winback_001 | 7thattemptP4Winback_001 | 12/05/14 | 7:32 p.m. | 12/06/14 | 5:01 p.m. | 6,164 | 6,145 | 529 | Contacts Completed | 7thattemptP5Winback_001 |
| Winback_002 | 6thattemptP7_Winback002 | 11/20/14 | 2:20 p.m. | 11/21/14 | 9:28 a.m. | 6,866 | 6,531 | 530 | Contacts Completed | Winback7thattempt_11_22_2014 (No answering machine) |
| Winback_003 | USLastOrderJuneP8_12_5_2014 | 12/06/14 | 11:02 a.m. | 12/06/14 | 5:03 p.m. | 3,121 | 3,061 | 531 | Contacts Completed | USLastOrderJuneP9 |
| Winback_JanDec2013VM2 | Q12013VM_301pmtoMidnight_on11_24_2014 | 12/08/14 | 9:00 a.m. | 12/08/14 | 2:03 p.m. | 2,829 | 2,812 | 533 | Contacts Completed | Q12013VM_301pmtoMidnight_on11_24_2014P2 |
| UK_Credit_Blast | NLBlast27_12_8_2014 | 12/08/14 | 9:14 a.m. | 12/08/14 | 9:19 a.m. | 68 | 64 | 536 | Contacts Completed | |
| German_Credit | GCB42_12_8_2014 | 12/08/14 | 9:14 a.m. | 12/08/14 | 9:16 a.m. | 6 | 3 | 537 | Contacts Completed | |
| US_Canada_Collections2 | DecemberUSCA5th2014_Declines | 12/08/14 | 12:00 p.m. | | | | 7,382 | 7,381 | 538 | Stopped | stopped  campaign |
| Winback_JanDec2013VM | Q12013VM8amto3pm_on11_25_2014 | 12/08/14 | 1:18 p.m. | 12/08/14 | 3:59 p.m. | 2,372 | 2,357 | 539 | Contacts Completed | Q12013VM8amto3pm_on11_25_2014P2 |
| Winback_JanDec2013VM2 | Q12013VM301pmtoMidnight_on11_25_2014 | 12/08/14 | 3:27 p.m. | 12/08/14 | 5:33 p.m. | 3,121 | 3,099 | 540 | Contacts Completed | Q12013VM301pmtoMidnight_on11_25_2014P2 |
| Winback_001 | 7thattemptP5Winback_001 | 12/08/14 | 5:36 p.m. | 12/09/14 | 12:33 p.m. | 6,145 | 5,879 | 541 | Contacts Completed | 7thattemptP6 |
| Winback_JanDec2013 | Q12013Winback5001to141Kp4 | 12/08/14 | 9:00 p.m. | 12/09/14 | 2:04 p.m. | 8,587 | 8,515 | 542 | Contacts Completed | Q12013Winback5001to141Kp5 |
| UK_Credit_Blast | NLBlast28_12_9_2014 | 12/09/14 | 10:22 a.m. | 12/09/14 | 10:25 a.m. | 25 | 19 | 544 | Contacts Completed | |
| Winback_002 | WinbackOct1toNov30_NonVoicemails | 12/09/14 | 1:57 p.m. | 12/09/14 | 6:17 p.m. | 5,800 | 5,034 | 545 | Contacts Completed | WinbackOct1toNov30_NonVoicemailsP2 |
| Winback_003 | USLastOrderJuneP9 | 12/09/14 | 6:19 p.m. | 12/10/14 | 9:51 a.m. | 3,061 | 2,772 | 546 | Contacts Completed | USLastOrderJuneP10 |
| Winback_JanDec2013VM | Q12013VM8amto3pm_on11_26_2014 | 12/09/14 | 9:10 p.m. | 12/10/14 | 2:02 p.m. | 4,587 | 4,572 | 547 | Contacts Completed | Q12013VM8amto3pm_on11_26_2014P2 |
| UK_Credit_Blast | NLBlast29_12_10_2014 | 12/10/14 | 10:19 a.m. | 12/10/14 | 10:33 a.m. | 50 | 41 | 550 | Contacts Completed | |
| German_Credit | GCB43_12_10_2014 | 12/10/14 | 10:19 a.m. | 12/10/14 | 10:21 a.m. | 4 | 4 | 551 | Contacts Completed | |
| Winback_JanDec2013VM2 | Q12013VM301pmtoMidnight_on11_26_2014 | 12/10/14 | 11:24 p.m. | 12/10/14 | 2:15 p.m. | 2,671 | 2,652 | 552 | Contacts Completed | |
| Winback_JanDec2013VM | Q12013VM8amto3pm_On11_28_2014 | 12/10/14 | 2:18 p.m. | 12/10/14 | 3:50 p.m. | 1,270 | 1,267 | 553 | Contacts Completed | |
| Winback_JanDec2013VM2 | Q12013VM301pmtoMidnight_On11_28_2014 | 12/10/14 | 3:42 p.m. | 12/11/14 | 10:19 a.m. | 5,594 | 5,541 | 554 | Contacts Completed | |
| SpecialProjects | US_Canada_FuelKit_Upgrade | 12/10/14 | 6:20 p.m. | | | | 89,721 | 78,847 | 563 | Paused 8:50 am | Don't unpause or stop |
| Winback_001 | 7thattemptP6 | 12/11/14 | 10:18 a.m. | 12/11/14 | 5:42 p.m. | 5,879 | 5,628 | 564 | Contacts Completed | |
| SpecialProjects2 | US_Canada_FuelKit_UpgradeSthAS | 12/11/14 | 12:00 p.m. | 01/13/15 | 7:05 p.m. | 19,258 | 19,257 | 565 | stopped | US_Canada_FuelKit_UpgradeSthASP2 |
| German_Credit | GCB44_12_11_2014 | 12/11/14 | 1:36 p.m. | 12/11/14 | 1:38 p.m. | 7 | 7 | 568 | Contacts Completed | |
| UK_Credit_Blast | NLBlast30_12_11_2014 | 12/11/14 | 1:36 p.m. | 12/11/14 | 1:42 p.m. | 84 | 62 | 569 | Contacts Completed | |
| Winback_JanDec2013VM | Q12013VM8amto3pm_On12_1_2014 | 12/11/14 | 3:57 p.m. | 12/12/14 | 11:27 a.m. | 7,475 | 7,430 | 570 | Contacts Completed | |
| Winback_JanDec2013VM2 | Q12013VM301pmtoMidnight_On12_1_2014 | 12/11/14 | 10:12 p.m. | 12/12/14 | 1:55 p.m. | 2,019 | 2,004 | 571 | Contacts Completed | |
| UK_Credit_Blast | NLBlast31_12_12_2014 | 12/12/14 | 12:48 p.m. | 12/12/14 | 12:51 p.m. | 21 | 15 | 574 | Contacts Completed | |
| German_Credit | GCB45_12_12_204 | 12/12/14 | 12:50 p.m. | 12/12/14 | 12:54 p.m. | 16 | 14 | 575 | Contacts Completed | |
| Winback_JanDec2013 | Q12013Winback5001to141Kp5 | 12/12/14 | 1:51 p.m. | 12/12/14 | 8:12 p.m. | 8,515 | 7,454 | 576 | Manually Terminated | |
| Winback_002 | WinbackOct1toNov30_NonVoicemailsP2 | 12/12/14 | 8:08 p.m. | 12/13/14 | 1:06 p.m. | 5,034 | 3,853 | 577 | Manually Terminated | |
| Winback_003 | USLastOrderJuneP10 | 12/12/14 | 10:24 p.m. | 12/13/14 | 1:06 p.m. | 2,772 | 2,482 | 578 | Manually Terminated | |
| Winback_JanDec2013VM2 | Q12013VM301toMidnight_on11_21_2014 P2 | 12/13/14 | 12:56 p.m. | 12/16/14 | 1:01 p.m. | 13,534 | 11,771 | 579 | Contacts Completed | |
| Winback_JanDec2013VM | Q12013VM900amto300pm_on12_4_14P2 | 12/15/14 | 9:48 a.m. | 12/16/14 | 5:23 p.m. | 9,545 | 8,522 | 580 | Contacts Completed | |
| German_Credit | GCB46_12_15_2014 | 12/15/14 | 11:20 a.m. | 12/15/14 | 11:30 a.m. | 16 | 12 | 583 | Contacts Completed | |
| UK_Credit_Blast | NLBlast32_12_15_2014 | 12/15/14 | 11:23 a.m. | 12/15/14 | 11:40 a.m. | 28 | 22 | 584 | Contacts Completed | |
| Winback_JanDec2013 | Q12013VM_8amto3pm_on14_24_2014P2 | 12/15/14 | 5:05 p.m. | 12/16/14 | 6:57 p.m. | 2,158 | 1,732 | 585 | Contacts Completed | |
| US_Canada_Collections | DecemberSth2014USCADeclines | 12/15/14 | 7:01 p.m. | 12/17/14 | | 21,536 | 7,177 | 586 | Stopped | |
| UK_Credit_Blast | NLBlast33_12_16_2014 | 12/16/14 | 11:32 a.m. | 12/16/14 | 11:34 a.m. | 14 | 13 | 589 | Contacts Completed | |
| Winback_JanDec2013VM2 | Q12013VM_301pmtoMidnight_on11_24_2014P2 | 12/16/14 | 6:47 p.m. | 12/17/14 | 10:04 a.m. | 2,812 | 2,454 | 590 | Contacts Completed | |
| Winback_001 | 7thattemptP6_VM_nonVMs12_11_14 | 12/16/14 | 9:48 p.m. | 12/17/14 | 4:38 p.m. | 5,879 | 5,449 | 591 | Contacts Completed | |
| German_Credit | GCB47_12_17_2014 | 12/17/14 | 10:07 a.m. | 12/17/14 | 10:09 a.m. | 10 | 10 | 594 | Contacts Completed | |
| UK_Credit_Blast | NLBlast34_12_17_2014 | 12/17/14 | 10:08 a.m. | 12/17/14 | 10:12 a.m. | 74 | 68 | 595 | Contacts Completed | |
| US_Canada_Collections | DecSth2ndRun_USCADeclines | 12/17/14 | 12:15 p.m. | 12/29/14 | | 6,364 | 6,364 | 596 | Stopped | |
| Winback_JanDec2013VM | Q12013VM8amto3pm_on11_25_2014P2 | 12/17/14 | 1:54 p.m. | 12/17/14 | 4:48 p.m. | 2,357 | 1,892 | 597 | Manually Terminated | |
| Winback_JanDec2013VM2 | Q12013VM301pmtoMidnight_on11_25_2014P2 | 12/17/14 | 4:48 p.m. | 12/17/14 | 7:32 p.m. | 3,099 | 2,565 | 599 | Contacts Completed | |
| SpecialProjects | LeadershipLaunchCampaign | 12/17/14 | 6:18 p.m. | | | | 14,187 | 12,189 | 601 | stopped | |
| Winback_JanDec2013 | Q12013_1to75k | 12/17/14 | 7:32 p.m. | 12/29/14 | 9:38 p.m. | 75,000 | 61,515 | 602 | Manually Terminated | |
| German_Credit | GCB48_12_18_2014 | 12/18/14 | 11:55 a.m. | 12/18/14 | 11:56 a.m. | 7 | 6 | 606 | Contacts Completed | |
| UK_Credit_Blast | NLBlast35_12_18_2014 | 12/18/14 | 11:56 a.m. | 12/18/14 | 11:58 a.m. | 27 | 22 | 607 | Contacts Completed | |
| Winback_JanDec2013VM | Q12013VM8amto3pm_on11_26_2014P2 | 12/18/14 | 1:32 p.m. | 12/18/14 | 6:52 p.m. | 4,572 | 4,011 | 608 | Manually Terminated | |
| German_Credit | GCB49_12_19_2014 | 12/19/14 | 12:05 p.m. | 12/19/14 | 12:07 p.m. | 9 | 9 | 614 | Contacts Completed | |
| UK_Credit_Blast | NLBlast36_12_19_2014 | 12/19/14 | 12:05 p.m. | 12/19/14 | 12:07 p.m. | 12 | 12 | 615 | Contacts Completed | |
| SpecialProjects | LeadershipLaunchCampaignNoHostKit | 12/19/14 | 5:21 p.m. | 12/20/14 | 10:08 a.m. | 12,473 | 11,517 | 618 | Contacts Completed | |
| German_Credit | GCB50_12_22_2014 | 12/22/14 | 11:43 a.m. | 12/22/14 | 11:45 a.m. | 4 | 3 | 620 | Contacts Completed | |
| UK_Credit_Blast | NLBlast37_12_22_2014 | 12/22/14 | 11:44 a.m. | 12/22/14 | 11:46 a.m. | 6 | 5 | 621 | Contacts Completed | |
| SpecialProjects | LeadershipLaunchCampaignNoHostKitp2 | 12/22/14 | 1:30 p.m. | 12/23/14 | 10:12 a.m. | 11,517 | 11,052 | 622 | Contacts Completed | Filter from job 618 |
| German_Credit | GCB51_12_23_2014 | 12/23/14 | 12:29 p.m. | 12/23/14 | 12:30 p.m. | 6 | 5 | 625 | Contacts Completed | |

Dec-2014

| UK_Credit_Blast | NLBlast38_12_23_2014 | 12/23/14 | 12:29 p.m. | 12/23/14 | 12:32 p.m. | 21 | 20 | 626 | Contacts Completed | |
| SpecialProjects | LeadershipLaunchCampaignNoHostKitp3 | 12/23/14 | 2:13 p.m. | 12/24/14 | 2:25 a.m. | 11,052 | 10,107 | 627 | Contacts Completed | |
| UK_Credit_Blast | NLBlast39_12_26_2014 | 12/26/14 | 10:03 a.m. | 12/26/14 | 10:05 a.m. | 15 | 12 | 629 | Contacts Completed | |
| German_Credit | GCB52_12_26_2014 | 12/26/14 | 10:16 a.m. | 12/26/14 | 10:18 a.m. | 3 | 2 | 631 | Contacts Completed | |
| US_Canada_Collections2 | December5th12and19thdeclines | 12/29/14 | 3:01 p.m. | 12/31/14 | 1:17 p.m. | 3,000 | 1,369 | 632 | Contacts Completed | |
| Winback_001 | Q22013_1to75k_NuisanceCalls | 12/29/14 | 9:25 p.m. | 12/31/14 | 12:21 p.m. | 5,844 | 5,834 | 633 | Contacts Completed | Filter from Job 602 |
| German_Credit | GCB53_12_30_2014 | 12/30/14 | 11:28 a.m. | 12/30/14 | 11:51 a.m. | 5 | 3 | 636 | Contacts Completed | |
| UK_Credit_Blast | NLBlast40_12_30_2014 | 12/30/14 | 11:30 a.m. | 12/30/14 | 11:48 a.m. | 14 | 12 | 637 | Contacts Completed | |
| Winback_JanDec2013VM | Q22013_1to75KVoicemails | 12/31/14 | 12:29 p.m. | 01/02/15 | 8:12 p.m. | 35,749 | 35,698 | 638 | Manually Terminated | Filter from job 602 |
| US_Canada_Collections2 | December5th12and19thdeclines_P2 | 12/31/14 | 1:42 p.m. | 01/01/15 | 2:12 p.m. | 687 | 678 | 639 | Contacts Completed | Filter from Job 632 |
| Paused | Campaign complete & emailed to you | In progress Pull Report | Updated @ 8:46 p.m. On 1/3/2015 | | | | | | | |

January-2015

| Campaign Name | Contact List | Start Date | Start Time | End Date | End Time | Complete Contacts | Filtered Contacts | Job ID | Job Status | Refiltered Contact List |
|---|---|---|---|---|---|---|---|---|---|---|
| US_Canada_Collections2 | December5th12thand19thDeclines_P3 | 1/2/15 | 1:30 p.m. | 1/5/15 | 1:53 p.m. | 678 | 553 | 640 | Stopped | Filtered from Job 639 |
| Winback_001 | Q22013_1to75KNuisanceCallsP2 | 1/2/15 | 10:22 p.m. | 1/5/15 | 1:08 p.m. | 5,834 | 4,632 | 642 | Contacts Completed | Q22013_1to75KNuisanceCallsP3 |
| Winback_JanDec2013VM2 | Q22013_1to75KVoicemailsP2 | 1/5/15 | 1:09 p.m. | 1/9/15 | 10:18 a.m. | 35,698 | 34,743 | 643 | Manually Terminated | Q22013_1to75KVoicemailsP3 |
| Winback_001 | WinbackLastOrderDate_Sep2014 | 1/5/15 | 1:58 p.m. | 1/7/15 | 2:27 p.m. | 18,064 | 17,235 | 644 | Manually Terminated | WinbackLastOrderDate_Sep2014P2 |
| EPS_Preview | EPSWelcomeCall_1_5_2015 | 1/5/15 | 6:25 p.m. | 1/6/15 | 8:28 p.m. | 365 | 176 | 648 | Contacts Completed | |
| SpecialProjects | LeadershipLaunchCampaign_1_5_2015 | 1/5/15 | 7:03 p.m. | 1/7/15 | 5:04 p.m. | 12,401 | 11,260 | 649 | Contacts Completed | LeadershipLaunchCampaign_1_5_2015P2 |
| UK_Credit_Blast | NLBlast 41 | 1/6/15 | 9:46 a.m. | 1/6/15 | 10:11 a.m. | 24 | 20 | 652 | Contacts Completed | |
| German_Credit | GCB54_1_6_2015 | 1/6/15 | 9:47 a.m. | 1/6/15 | 10:01 a.m. | 5 | 5 | 653 | Contacts Completed | |
| UK_Credit_Blast | NLBlast42_1_7_2015 | 1/7/15 | 9:26 a.m. | 1/7/15 | 9:28 a.m. | 8 | 6 | 655 | Contacts Completed | |
| SpecialProjects | LeadershipLaunchCampaign_1_5_2015P2 | 1/7/15 | 6:12 p.m. | 1/9/15 | 11:48 a.m. | 11,260 | 10,547 | 656 | Stopped | |
| US_Canada_Collections | December5th12thand19thInvalidExpired | 1/7/15 | 6:19 p.m. | 1/12/15 | 10:21 a.m. | 1,055 | 1,040 | 657 | Stopped | |
| Winback_002 | Q22013_1to75KNuisanceCallsP2 | 1/8/15 | 5:18 p.m. | 1/9/15 | 12:40 p.m. | 4,632 | 3,787 | 658 | Contacts Completed | |
| UK_Credit_Blast | NLBlast43_1_9_2015 | 1/9/15 | 12:23 p.m. | 1/9/15 | 12:25 p.m. | 24 | 20 | 661 | Contacts Completed | |
| German_Credit | GCB55_1_9_2015 | 1/9/15 | 12:25 p.m. | 1/9/15 | 12:27 p.m. | 14 | 13 | 662 | Contacts Completed | |
| Winback_001 | WinbackDecember1-31_RescheduleCalls | 1/9/15 | 12:41 p.m. | 1/10/15 | 2:25 p.m. | 8,366 | 8,118 | 663 | Manually Terminated | WinbackDecember1-31_RescheduleCallsP2 |
| Winback_JanDec2013VM | Q22013_1to75KVoicemailsP3 | 1/10/15 | 1:43 p.m. | 1/13/15 | 11:06 a.m. | 34,743 | 32,221 | 664 | Manually Terminated | Q22013_1to75KVoicemailsP4 |
| German_Credit | GCB56_1_12_2015 | 1/12/15 | 11:52 a.m. | 1/12/15 | 11:54 a.m. | 14 | 11 | 669 | Contacts Completed | |
| UK_Credit_Blast | NLBlast44_1_12_2015 | 1/12/15 | 11:52 a.m. | 1/12/15 | 11:52 a.m. | 18 | 13 | 670 | Contacts Completed | |
| EPS_Preview | EPSWelcomeCall_1_12_2015 | 1/12/15 | 4:00 p.m. | 1/12/15 | 5:47 p.m. | 210 | 94 | 672 | Contacts Completed | |
| EPS_Preview | EPSWelcomeCall_1_5_2015P2 | 1/12/15 | 7:11 p.m. | 1/17/15 | 9:00 a.m. | 167 | 164 | 673 | Manually Terminated | EPSWelcomeCall_1_5_2015P2B |
| Winback_002 | WinbackLastOrderDate_Sep2014P2 | 1/12/15 | 9:07 p.m. | 1/15/15 | 3:50 p.m. | 17,235 | 15,729 | 674 | Manually Terminated | WinbackLastOrderDate_Sep2014P3 |
| UK_Credit_Blast | NLBlast45_1_143_2015 | 1/13/15 | 1:09 p.m. | 1/13/15 | 1:11 p.m. | 32 | 21 | 677 | Contacts Completed | |
| German_Credit | GCB57_1_13_2015 | 1/13/15 | 1:10 p.m. | 1/13/15 | 1:12 p.m. | 8 | 8 | 678 | Contacts Completed | |
| FuelKit | US_Canada_FuelKit_Upgrade5thASP2 | 1/13/15 | 7:09 p.m. | 1/17/15 | 9:29 a.m. | 7,665 | 7,624 | 679 | Manually Terminated | US_Canada_FuelKit_Upgrade5thASP2B |
| UK_Credit_Blast | NLBlast46_1_14_2015 | 1/14/15 | 1:07 p.m. | 1/14/15 | 1:09 p.m. | 22 | 17 | 681 | Contacts Completed | |
| US_Canada_Collections | January5thDeclines_1_14_2015 | 1/14/15 | 5:06 p.m. | 1/15/15 | 9:08 a.m. | 1,000 | 245 | 683 | Contacts Completed | January5thDeclinesP2_1_15_2015 |
| WinbackBlast | WinbackCallBlastAug-Nov | 1/14/15 | 5:45 p.m. | 1/17/15 | | | 18,367 | 684 | Contacts Completed | Do Not Pull report Test List |
| US_Canada_Collections2 | January5thDeclinesP2_1_15_2015 | 1/15/15 | 10:02 a.m. | 1/15/15 | 2:11 p.m. | 245 | 44 | 685 | Contacts Completed | |
| German_Credit | GCB58_1_15_2015 | 1/15/15 | 11:12 a.m. | 1/15/15 | 11:14 a.m. | 5 | 5 | 688 | Contacts Completed | |
| UK_Credit_Blast | NLBlast47_1_15_2014 | 1/15/15 | 11:13 a.m. | 1/15/15 | 11:14 a.m. | 7 | 6 | 689 | Contacts Completed | |
| Winback_JanDec2013VM2 | Q22013_1to75KVoicemailsP4 | 1/15/15 | 3:50 a.m. | 1/19/15 | 6:24 a.m. | 32,221 | 29,361 | 690 | Manually Terminated | Q22013_1to75KVmailP4B Q22013_1to75KVmailP5 |
| German_Credit | GCB59_1_16_2015 | 1/16/15 | 2:12 p.m. | 1/16/15 | 2:16 p.m. | 10 | 6 | 693 | Contacts Completed | |
| UK_Credit_Blast | NLBlast48_1_16_2015 | 1/16/15 | 2:13 p.m. | 1/16/15 | 2:28 p.m. | 32 | 27 | 694 | Contacts Completed | |
| Winback_003 | WinbackLastOrderDate_Sep2014P3 | 1/19/15 | 9:00 a.m. | 1/19/15 | 5:17 p.m. | 15,729 | 11,267 | 695 | Manually Terminated | |
| FuelKit | US_Canada_FuelKit_Upgrade5thASP2B | 1/19/15 | 9:06 a.m. | 1/26/15 | 4:20 p.m. | 5,794 | 4,394 | 696 | Manually Terminated | |
| UK_Credit_Blast | NLBlast49_1_19_2015 | 1/19/15 | 1:27 p.m. | 1/19/15 | 1:29 p.m. | 12 | 10 | 698 | Contacts Completed | |
| Winback_JanDec2013VM2 | Q22013_1to75KVmailP4B | 1/19/15 | 5:18 p.m. | 1/20/15 | 12:36 p.m. | 5,768 | 5,168 | 699 | Contacts Completed | Q22013_1to75KVoicemailsP5 |
| EPS_Preview2 | EPSWelcomeCallWeekofJan12 | 1/19/15 | 6:00 p.m. | 1/28/15 | 6:20 p.m. | 134 | 134 | 700 | Contacts Completed | |
| winback_002 | WinbackDecember1-31_RescheduleCallsP2 | 1/19/15 | 11:21 p.m. | 1/21/15 | 12:16 p.m. | 8,118 | 6,839 | 701 | Contacts Completed | |
| German_Credit | GCB60_1_20_2015 | 1/20/15 | 11:48 a.m. | 1/20/15 | 11:49 a.m. | | 6 | 704 | Contacts Completed | |
| UK_Credit_Blast | NL50_1_20_2015 | 1/20/15 | 11:48 a.m. | 1/20/15 | 11:50 a.m. | | 10 | 705 | Contacts Completed | |
| EPS_Preview | EPSCallBack_List_1_20 | 1/20/15 | 6:37 p.m. | 1/27/15 | 7:20 p.m. | 280 | 278 | 706 | Contacts Completed | |
| Winback_JanDec2013VM | Q22013_1to75KVoicemailsP5 | 1/20/15 | 10:22 p.m. | 1/26/15 | 6:46 p.m. | 29,361 | 27,399 | 707 | Manually Terminated | Q22013_1to75KVoicemailsP6 |
| UK_Credit_Blast | NLBlast51_1_21_2015 | 1/21/15 | 10:16 a.m. | 1/21/15 | 10:18 a.m. | 21 | 13 | 709 | Contacts Completed | |
| US_Canada_Collections | January12and19thDeclines | 1/21/15 | 1:08 p.m. | 1/23/15 | 5:59 p.m. | 2,000 | 915 | 710 | Contacts Completed | January12and19thDeclinesP2 |
| German_Credit | GCB61_1_22_2015 | 1/22/15 | 11:27 a.m. | 1/22/15 | 11:29 a.m. | 3 | 3 | 717 | Contacts Completed | |
| UK_Credit_Blast | NLBlast52_1_22_2015 | 1/22/15 | 11:27 a.m. | 1/22/15 | 11:29 a.m. | 5 | 5 | 718 | Contacts Completed | |
| Winback_001 | Winback_LastOrderDate_Sep2014P4 | 1/22/15 | 9:41 PM | 1/23/15 | 6:21 p.m. | 11,267 | 8,137 | 719 | Manually Terminated | Winback_LastOrderDate_Sep2014P5 |
| Spanish_Winback | WinbackLastorderDate_2014Spanish | 1/23/15 | 10:55 a.m. | 1/28/15 | 5:42 p.m. | 400 | 397 | 721 | Contacts Completed | WinbackLastorderDate_2014SpanishP2 |
| German_Credit | GCB62_1_23_2015 | 1/23/15 | 11:54 a.m. | 1/23/15 | 11:55 a.m. | 4 | 4 | 724 | Contacts Completed | |
| UK_Credit_Blast | NLBlast53_1_23_2015 | 1/23/15 | 11:54 a.m. | 1/23/15 | 11:57 p.m. | 16 | 14 | 725 | Contacts Completed | |
| EPS_Preview3 | EPSWelcomeCallofJan19 | 1/23/15 | 5:26 p.m. | 1/28/15 | 12:20 p.m. | 326 | 199 | 729 | Contacts Completed | |
| Winback_JanDec2013 | Q32013_JantoDec | 1/23/15 | 8:00 p.m. | 2/6/15 | 2:23 p.m. | 117,698 | 97,659 | 730 | Manually Terminated | Q32013Part2 |
| German_Credit | GCB63_1_26_2015 | 1/26/15 | 12:01 p.m. | 1/26/15 | 12:03 p.m. | 8 | 8 | 733 | Contacts Completed | |
| UK_Credit_Blast | NLBlast54_1_26_2015 | 1/26/15 | 12:02 p.m. | 1/26/15 | 12:03 p.m. | 13 | 13 | 734 | Contacts Completed | |
| US_Canada_Collections2 | January12and19thDeclinesP2 | 1/26/15 | 2:01 p.m. | 1/27/05 | 10:36 a.m. | 915 | 477 | 739 | Contacts Completed | |
| German_Credit | GCB64 | 1/27/15 | 2:18 p.m. | 1/27/15 | 2:20 p.m. | 6 | 6 | 742 | Contacts Completed | |
| UK_Credit_Blast | NLBlast55_1_27_2015 | 1/27/15 | 2:21 p.m. | 1/27/15 | 2:23 p.m. | 10 | 10 | 743 | Contacts Completed | |
| EPS_preview4 | EPSWelcomeCall_1_27_2015 | 1/27/15 | 5:44 p.m. | 1/30/15 | 7:02 p.m. | 310 | 214 | 744 | Contacts Completed | |
| Winback_003 | Winback_LastOrderDate_Sep2014P5 | 1/27/15 | 9:05 p.m. | 2/5/15 | 2:25 p.m. | 8,137 | 7,222 | 745 | Manually Terminated | Winback_LastOrderDate_Sep2014P6 |

January-2015

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| UK_Credit_Blast | NLBlast56_1_28_2015 | 1/28/15 | 9:23 a.m. | 1/28/15 | 9:25 a.m. | 6 | 6 | 747 | | |
| US_Canada_Collections | January5th12thand19thDeclines | 1/28/15 | 10:36 a.m. | 1/30/15 | 12:16 p.m. | 1,380 | 602 | 748 | Contacts Completed | |
| SpecialProjects | Pending File Customer | 1/28/15 | 12:11 p.m. | 1/29/15 | 12:06 p.m. | 183 | 183 | 750 | Contacts Completed | Pending File CustomerP2 |
| Spanish_Winback | WinbackLastorderDate_2014SpanishP2 | 1/28/15 | 6:09 p.m. | 1/30/15 | 12:59 p.m. | 397 | 208 | 751 | Contacts Completed | WinbackLastorderDate_2014SpanishP3 |
| German_Credit | GCB65_1_29_2015 | 1/29/15 | 10:48 a.m. | 1/29/15 | 10:55 a.m. | 7 | 6 | 754 | Contacts Completed | |
| UK_Credit_Blast | NLBlast57_1_29_2015 | 1/29/15 | 10:50 a.m. | 1/29/15 | | 5 | 4 | 755 | Contacts Completed | |
| SpecialProjects2 | Pending File CustomerP2 | 1/29/15 | 7:22 p.m. | 2/2/15 | 6:29 p.m. | 183 | 119 | 756 | Contacts Completed | |
| Winback_jandtoDec2013MTtoHI | Q42013_JantoDecMountaintoHawaii | 1/29/15 | 10:11 p.m. | 2/13/15 | 2/13/2015 | 11,021 | 10,961 | 757 | Contacts Completed | Q42013_JantoDecMountaintoHawaii2 |
| UK_Credit_Blast | NLBlast58_1_30_2015 | 1/30/15 | 10:09 a.m. | 1/30/15 | 10:12 a.m. | 7 | 6 | 759 | Contacts Completed | |
| EPSWelcomeSpanish | EPSWelcomeCall_Spanish1_27 | 1/31/15 | 9:29 a.m. | 1/31/15 | 3:17 p.m. | 85 | 11 | 761 | Contacts Completed | |

| Paused | Campaign complete & emailed to you | In progress Pull Report | Stopped |
|---|---|---|---|

Updated on 2/6/2015 @ 2:52 p.m.

February-2015

| Campaign Name | Contact List | Start Date | Start Time | End Date | End Time | Complete Contacts | Filtered Contacts | Job ID | Job Status | Refiltered Contact List |
|---|---|---|---|---|---|---|---|---|---|---|
| UK_Credit_Blast | NLBlasts59_2_3_2015 | 2/3/15 | 11:56 a.m. | 2/3/15 | 11:58 a.m. | 9 | 5 | 763 | Contacts Completed | |
| US_Canada_Collections | JanuarySth12and19thInvalidExpired | 2/3/15 | 12:40 p.m. | 2/5/15 | 5:43 p.m. | 364 | 359 | 764 | Contacts Completed | |
| Spanish_Winback | WinbackLastorderDate_2014SpanishP3 | 2/3/15 | 5:04 p.m. | 2/9/15 | 1:49 p.m. | 208 | 147 | 766 | Contacts Completed | |
| EPS_Preview | EPSWelcomeCalls_Jan26-29 | 2/3/15 | 6:00 p.m. | 2/4/15 | 1:23 p.m. | 122 | 96 | 767 | Contacts Completed | |
| German_Credit | GCB66 | 2/4/15 | 10:58 a.m. | 2/4/15 | 11:00 a.m. | 3 | 3 | 771 | Contacts Completed | |
| UK_Credit_Blast | NLBlasts60_2_4_2015 | 2/4/15 | 11:00 a.m. | 2/4/15 | 11:02 a.m. | 7 | 7 | 772 | Contacts Completed | |
| German_Credit | GCB67_2_5_2015 | 2/5/15 | 9:57 a.m. | 2/5/15 | 9:59 a.m. | 5 | 4 | 776 | Contacts Completed | |
| UK_Credit_Blast | NLBlast61_2_5_2015 | 2/5/15 | 9:58 a.m. | 2/5/15 | 10:00 a.m. | 3 | 3 | 777 | Contacts Completed | |
| EPSWelcomeSpanish | EPSWelcome Calls_Jan26-Feb1Spanish | 2/5/15 | 1:10 p.m. | 2/5/15 | 1:42 p.m. | 89 | 11 | 778 | Contacts Completed | |
| EPSWelcomeGermany | EPSWelcomeCallJanuary_German | 2/5/15 | 1:43 p.m. | 2/9/15 | 1:13 p.m. | 33 | 30 | 779 | Contacts Completed | |
| EPS_Preview | EPSWelcomeCalls_Jan29-Feb1 | 2/5/15 | 6:21 p.m. | 2/9/15 | 2:18 p.m. | 297 | 256 | 780 | Contacts Completed | |
| UK_Credit_Blast | NLBlast62_2_6_2015 | 2/6/15 | 10:31 a.m. | 2/6/15 | 10:32 a.m. | 5 | 5 | 782 | Contacts Completed | |
| Winback_Initial | Oct2014_Winback | 2/6/13 | 3:00 p.m. | 2/9/15 | 3:42 p.m. | 15,958 | 15,218 | 784 | Manually Terminated | Job ID#788,791,793-795,796,799,801,802,803,804,809,810,813,815,816,7,819,820,821,825,826,829,830,831 |
| Spanish_Winback | Oct2014WinbackSpanish | 2/9/15 | 1:50 p.m. | 2/10/15 | 2:23 p.m. | 15,958 | 277 | 785 | Manually Terminated | Oct2014WinbackSpanishP2 |
| Winback_JanDec2013 | Q42013_JantoDecEasternandCentraltime | 2/9/15 | 3:35 p.m. | 2/12/15 | 8:55 p.m. | 76,865 | 72,044 | 786 | Maually Terminated | Q42013_JantoDecEasternandCentraltimeP2 |
| EPS_Preview | EPSWelcomeCalls_Feb2to4th | 2/9/15 | 7:12 p.m. | 2/12/15 | 7:44 p.m. | 77 | 49 | 787 | Contacts Completed | |
| Winback_001 | Oct2014_Winback901toMidnight | 2/10/15 | 9:00 a.m. | 2/10/15 | 12:00 PM | 376 | 374 | 788 | Manually Terminated | Oct2014_Winback901toMidnightP2 |
| UK_Credit_Blast | NLBlast63_2_10_2015 | 2/10/15 | 11:37 a.m. | 2/10/15 | 11:39 a.m. | 6 | 6 | 790 | Contacts Completed | |
| Winback_002 | Oct2014_Winback9toNoon | 2/10/15 | 12:00 p.m. | 2/10/15 | 2:05 p.m. | 2,410 | 1,919 | 791 | Contacts Completed | Oct2014_Winback9toNoonP2 |
| FuelKit | FuelKitUpgrade_Jan2015 | 2/10/15 | 1:01 p.m. | 3/6/15 | 3:03 P.M. | 66,651 | 64,179 | 792 | Contacts Completed | FuelKitUpgrade_Jan2015P2 |
| Winback_003 | Oct2014_Winback1201to3p.m. | 2/10/15 | 3:00 p.m. | 2/10/15 | 6:00 p.m. | 4,973 | 4,093 | 793 | Manually Terminated | Oct2014_Winback1201to3p.m.P2 |
| Winback_004 | Oct2014_Winback301to6p.m. | 2/10/15 | 6:01 p.m. | 2/11/15 | 6:42 p.m. | 2,867 | 2,324 | 794 | Manually Terminated | Oct2014_Winback301to6p.m.P2 |
| Winback_005 | Oct2014_Winback601to9p.m. | 2/10/15 | 9:01 p.m. | 2/11/15 | 6:43 p.m. | 4,492 | 4,038 | 795 | Manually Terminated | Oct2014_Winback601to9p.m.P2 |
| UK_Credit_Blast | NLBlast64_2_11_2015 | 2/11/15 | 9:24 a.m. | 2/11/15 | 9:26 a.m. | 9 | 6 | 798 | Contacts Completed | |
| Spanish_Winback | Oct2014WinbackSpanishP2 | 2/11/15 | 1:02 p.m. | 2/11/15 | 5:07 p.m. | 277 | 139 | 800 | Contacts Completed | |
| Winback_001 | Oct2014_Winback601to9p.m.P2 | 2/11/15 | 9:00 AM | 2/11/15 | 10:13 a.m. | 4,038 | 373 | 796 | Contacts Completed | |
| Winback_002 | Oct2014_Winback901toMidnightP2 | 2/11/15 | 12:01 PM | 2/11/15 | 3:02 p.m. | 374 | 290 | 799 | Contacts Completed | |
| Winback_003 | Oct2014_Winback9toNoonP2 | 2/11/15 | 3:01 p.m. | 2/11/15 | 5:20 p.m. | 1,919 | 1,672 | 801 | Contacts Completed | |
| Winback_004 | Oct2014_Winback1201to3p.m.P2 | 2/11/15 | 6:01; p.m. | 2/11/15 | 10:02 p.m. | 4,093 | 4,075 | 802 | Manually Terminated | |
| Winback_005 | Oct2014_Winback301to6p.m.P2 | 2/11/15 | 9:01 p.m. | 2/12/15 | 6:52 a.m. | 2,324 | 1,888 | 803 | Manually Terminated | |
| German_Credit | GCB68_2_12_2015 | 2/12/15 | 11:41 a.m. | 2/12/15 | 11:42 a.m. | 4 | 2 | 807 | Contacts Completed | |
| UK_Credit_Blast | NLBlast65_2_12_2015 | 2/12/15 | 11:42 a.m. | 2/12/15 | 11:43 a.m. | 4 | 3 | 808 | Contacts Completed | |
| Winback_001 | Oct2014_Winback301to6p.m.P3 | 2/12/15 | 9:00 a.m. | 2/12/15 | 10:09 a.m. | 1,888 | 348 | 804 | Contacts Completed | |
| Winback_002 | Oct2014_Winback601to9p.m.P3 | 2/12/15 | 12:01 p.m. | 2/12/15 | 1:21 p.m. | 373 | 337 | 809 | Contacts Completed | |
| Winback_003 | Oct2014_Winback901toMidnightP3 | 2/12/15 | 3:01 p.m. | 2/12/15 | 5:12 p.m. | 290 | 281 | 810 | Contacts Completed | |
| Winback_004 | Oct2014_Winback9toNoonP3 | 2/12/15 | 6:01 p.m. | 2/12/15 | 9:01 p.m. | 1,672 | 1,168 | 811 | Manually Terminated | |
| Winback_005 | Oct2014_Winback1201to3p.m.P3 | 2/12/15 | 9:01 p.m. | 2/13/15 | 7:03 a.m. | 4,075 | 3,067 | 813 | Manually Terminated | |
| EPS_Preview | EPSWelcomeCall_FebSth_8thEnglish | 2/12/15 | 8:02 p.m. | 2/14/15 | 3:51 p.m. | 117 | 103 | 812 | Contacts Completed | |
| Winback_Blended | Winback_LastOrderDate_Sep2014P6 | 2/13/15 | 9:11 a.m. | 2/13/15 | 3:27 p.m. | 7,222 | 6,649 | 816 | Contacts Completed | |
| Winback_001 | Oct2014_Winback1201to3p.m.P4 | 2/13/15 | 9:00 a.m. | 2/13/15 | 9:10 a.m. | 3,067 | 91 | 815 | Contacts Completed | |
| Winback_002 | Oct2014_Winback301to6p.m.P4 | 2/13/215 | 12:01 p.m. | 2/13/15 | 1:13 p.m. | 348 | 315 | 817 | Contacts Completed | |
| Winback_003 | Oct2014_Winback601to9p.m.P4 | 2/13/15 | 3:01 p.m. | 2/13/15 | 4:49 p.m. | 337 | 307 | 819 | Contacts Completed | |
| Winback_004 | Oct2014_Winback901toMidnightP4 | 2/13/216 | 6:01 p.m. | 2/13/15 | 9:01 p.m. | 281 | 277 | 820 | Manually Terminated | |
| Winback_005 | Oct2014_Winback9toNoonP4 | 2/13/15 | 9:01 p.m. | 2/14/15 | 9:16 a.m. | 1,168 | 770 | 821 | Manually Terminated | Calling Outside of Time Zone |
| Winback_JanDec2013VM | Q42013_JantoDecEasternandCentraltimeP2 | 2/13/15 | 12:41 p.m. | 2/17/15 | 6:25 p.m. | 72,044 | 65,078 | 818 | Manually Terminated | Q42013_JantoDecEasternandCentraltimeP3 |
| Winback_JandDec2013MTtoHI | Q42013_JantoDecMountaintoHawaiiP2 | 2/13/15 | 9:43 p.m. | 2/19/15 | 5:14 p.m. | 10,961 | 8,845 | 822 | Manually Terminated | Q42013_JantoDecMountaintoHawaiiP3 |
| Special Project | PendingFileCustomer_2_13_2015 | 2/14/15 | 9:28 a.m. | 2/17/15 | 3:51 p.m. | 127 | 127 | 823 | Contacts Completed | |
| Winback_001 | Oct2014_Winback9toNoonP5 | 2/16/15 | 9:00 a.m. | 2/16/15 | 9:16 a.m. | 770 | 76 | 825 | Contacts Completed | |
| Winback_002 | Oct2014_Winback1201to3p.m.P5 | 2/16/15 | 12:01 p.m. | 2/16/15 | 12:14 p.m. | 91 | 78 | 826 | Contacts Completed | |
| Winback_003 | Oct2014_Winback301to6p.m.P5 | 2/16/15 | 3:01 p.m. | 2/16/213 | 4:07 p.m. | 315 | 294 | 829 | Contacts Completed | |
| Winback_004 | Oct2014_Winback601to9p.m.P5 | 2/16/15 | 6:01 p.m. | 2/16/15 | 7:10 p.m. | 307 | 282 | 830 | Contacts Completed | |
| Winback_005 | Oct2014_Winback901toMidnightP5 | 2/16/15 | 9:01 p.m. | 2/18/15 | 5:36 p.m. | 277 | 267 | 831 | Manually Terminated | |
| German_Credit | GCB69_2_16_2015 | 2/17/15 | 12:00 p.m. | 2/17/15 | 12:02 p.m. | 19 | 17 | 832 | Contacts Completed | |
| UK_Credit_Blast | NLBlast66_2_16_2015 | 2/17/15 | 12:00 p.m. | 2/17/15 | 12:02 p.m. | 7 | 5 | 833 | Contacts Completed | |
| US_Canada_Collections | February5th2015Declines | 2/17/15 | 5:00 p.m. | 2/18/15 | 5:24 p.m. | 1,000 | 252 | 834 | Contacts Completed | |
| EPS_Preview | EPSWelcomeCall_Feb9to11English | 2/17/15 | 6:00 p.m. | 2/19/15 | 8:49 p.m. | 109 | 94 | 835 | Contacts Completed | |
| Winback_JanDec2013VM2 | Q42013_JantoDecEasternandCentraltimeP3 | 2/18/15 | 9:26 a.m. | 2/19/15 | 4:21 p.m. | 65,078 | 53,394 | 836 | Manually Terminated | Q42013_JantoDecEasternandCentraltimeP4 |
| Spanish_Winback | Oct2014WinbackSpanishP3 | 2/18/15 | 10:03 a.m. | 2/18/15 | 12:14 p.m. | 139 | 90 | 837 | Contacts Completed | |
| German_Credit | GCB70_2_18_2015 | 2/18/15 | 10:59 a.m. | 2/18/15 | 11:02 a.m. | 4 | 2 | 840 | Contacts Completed | |
| UK_Credit_Blast | NLBlast67_2_18_2015 | 2/18/15 | 10:59 a.m. | 2/18/15 | 11:02 a.m. | 44 | 34 | 841 | Contacts Completed | |
| EPSWelcomeGermany | EPSWelcomeCall_Feb9to11German | 2/18/15 | 12:50 p.m. | 2/18/15 | 1:08 p.m. | 3 | 3 | | Contacts Completed | |
| German_Credit | GCB71_2_19_2015 | 2/19/15 | 12:07 p.m. | 2/19/15 | 12:09 p.m. | 8 | 5 | 842 | Contacts Completed | |
| UK_Credit_Blast | NLBlast68_2_19_2015 | 2/19/15 | 12:08 p.m. | 2/19/15 | 12:10 p.m. | 11 | 9 | 843 | Contacts Completed | |

February-2015

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| winback_001 | Oct2014_WinbackP6 | 2/19/15 | 4:14 p.m. | 2/19/15 | 8:42 p.m. | 15,218 | 10,486 | 844 | Manually Terminated | |
| Winback_JandDec2013MTtoHI | Q42013_JantoDecMountaintoHawaiiP3 | 2/19/15 | 8:39 p.m. | 2/24/15 | 5:02 p.m. | 8,845 | 7,667 | 845 | Manually Terminated | Q42013_JantoDecMountaintoHawaiiP4 |
| Winback_JanDec2013VM | Q42013_JantoDecEasternandCentraltimeP4 | 2/20/15 | 8:34 a.m. | 2/26/15 | 12:22 p.m. | 53,394 | 47,469 | 846 | Manually Terminated | Q42013_JantoDecEasterntoHawaiiP5 |
| German_Credit | GCB72_2_20_2015 | 2/20/15 | 1:34 p.m. | 2/20/15 | 1:36 p.m. | 6 | 6 | 847 | Contacts Completed | |
| UK_Credit_Blast | NLBlast69_2_20_2015 | 2/20/15 | 1:34 p.m. | 2/20/15 | 1:37 p.m. | 22 | 20 | 848 | Contacts Completed | |
| US_Canada_Collections | February12th2015Declines | 2/20/15 | 5:13 p.m. | 2/25/15 | 9:49 p.m. | 1,000 | 400 | 849 | Manually Terminated | |
| EPS_Preview | EPSWelcomeCall_Feb12to15English | 2/20/15 | 6:00 p.m. | 2/21/15 | 3:15 p.m. | 107 | 103 | 850 | Contacts Completed | |
| EPSWelcomeSpanish | EPSWelcomeCall_Feb5thto15Spanish | 2/21/15 | 9:00 a.m. | 2/23/15 | 11:56 a.m. | 15 | 14 | 851 | Manually Terminated | |
| Spanish_Winback | Nov2014WinbackSpanish | 2/23/15 | 3:00 p.m. | 2/25/15 | 5:04 AM | 182 | 182 | 852 | Contacts Completed | |
| Winback_Initial | Nov2014_Winback | 2/23/15 | 4:01 p.m. | 2/23/15 | 7:27 p.m. | 10,397 | 9,988 | 853 | Manually Terminated | Nov2014_WinbackP2 |
| EPS_Preview | EPSWelcome_Feb16to18English | 2/23/15 | 6:00 p.m. | 2/27/15 | 9:35 p.m. | 100 | 99 | 854 | Contacts Completed | |
| Winback_002 | Nov2014_WinbackP2 | 2/24/15 | 10:31 a.m. | 2/24/15 | 4:57 p.m. | 9,988 | 9,140 | 856 | Manually Terminated | Nov2014_WinbackP3 |
| UK_Credit_Blast | NLBlast70_2_24_2015 | 2/24/15 | 11:34 a.m. | 2/24/15 | 11:36 a.m. | 5 | 5 | 859 | Contacts Completed | |
| German_Credit | GCB73_2_24_2015 | 2/24/15 | 11:43 a.m. | 2/24/15 | 11:45 a.m. | 6 | 4 | 860 | Contacts Completed | |
| Winback_JandDec2013MTtoHI | Q42013_JantoDecMountaintoHawaiiP4 | 2/24/15 | 8:49 p.m. | 2/27/15 | 6:22 p.m. | 7,667 | 6,715 | 861 | Contacts Completed | Q42013_JantoDecEasterntoHawaiiP5 |
| Winback_003 | Nov2014_WinbackP3 | 2/25/15 | 9:28 a.m. | 2/25/15 | 3:01 p.m. | 9,140 | 7,758 | 862 | Contacts Completed | Nov2014_WinbackP4 |
| UK_Credit_Blast | NLBlast71_2_25_2015 | 2/25/15 | 9:55 a.m. | 2/25/15 | 9:57 a.m. | 16 | 12 | 864 | Contacts Completed | |
| US_Credit_Blast | February5th12thand19DeclinesBlastEnglish | 2/25/15 | 10:59 p.m. | 2/25/15 | 6:01 a.m. | 2,313 | 2,166 | 866 | Contacts Completed | |
| UK_Credit_Blast | February5th12thand19DeclinesBlastUK | 2/25/15 | 11:35 p.m. | 2/25/15 | 11:44 a.m. | 320 | 199 | 867 | Contacts Completed | |
| Winback_001 | Oct2014_WinbackP7 | 2/25/15 | 2:50 p.m. | 2/25/15 | 6:59 p.m. | 10,486 | 9,753 | 868 | Manually Terminated | |
| Winback_JanDec2013VM2 | Q32013Part2 | 2/26/15 | 10:17 a.m. | 3/3/15 | 9:36 a.m. | 97,659 | 85,795 | 869 | Manually Terminated | Q32013Part3 |
| German_Credit | GCB74_2_26_2015 | 2/26/15 | 10:34 a.m. | 2/26/15 | 10:36 a.m. | 8 | 5 | 872 | Contacts Completed | |
| UK_Credit_Blast | NLBlast72_2_26_2015 | 2/26/15 | 10:34 a.m. | 2/26/15 | 10:36 a.m. | 7 | 5 | 873 | Contacts Completed | |
| US_Canada_Collections | February5thand12thDeclines | 2/26/15 | 4:41 p.m. | 3/3/15 | 2:50 p.m. | 1,798 | 589 | 874 | Manually Terminated | |
| German_Credit | GCB75_2_27_2015 | 2/27/15 | 10:29 a.m. | 2/27/15 | 10:30 a.m e | 4 | 3 | 876 | Contacts Completed | |
| UK_Credit_Blast | NLBlast73_2_27_2015 | 2/27/15 | 10:30 a.m. | 2/27/15 | 10:31 a.m. | 6 | 6 | 877 | Contacts Completed | |
| EPS_Preview | EPSWelcomeCall_Feb19to22ndEnglish | 2/28/15 | 9:01 a.m. | 3/2/15 | 11:02 p.m. | 128 | 127 | 878 | Contacts Completed | |

| Paused | Campaign complete & emailed to you | In progress Pull Report | future jobs | Need to loaded to POM |
|---|---|---|---|---|

Updated on 3/9/2015 @ 8:54 a.m

March-2015

| Campaign Name | Contact List | Start Date | Start Time | End Date | End Time | Complete Contacts | Filtered Contacts | Job ID | Job Status | Refiltered Contact List |
|---|---|---|---|---|---|---|---|---|---|---|
| UK_Credit_Blast | NLBlast74_3_2_2015 | 3/2/15 | 9:56 a.m. | 3/2/15 | 9:58 a.m. | 6 | 3 | 881 | Contacts Completed | |
| Winback_JanDec2013VM | Q22013_1to75KVoicemailsP6 | 3/2/15 | 5:30 p.m. | 3/3/15 | 6:54 p.m. | 27,399 | 25,213 | 882 | Contacts Completed | Q22013_1to75KVoicemailsP7 |
| German_Credit | GCB76_3_3_2015 | 3/3/15 | 12:49 p.m. | 3/3/15 | 12:51 p.m. | 4 | 4 | 885 | Contacts Completed | |
| UK_Credit_Blast | NLBlast75_3_3_2015 | 3/3/15 | 12:50 p.m. | 3/3/15 | 12:51 p.m. | 7 | 5 | 886 | Contacts Completed | |
| US_Canada_Collections | February5th12thand15invalidExpired | 3/3/15 | 3:04 p.m. | 3/11/15 | 3:13 p.m. | 3,000 | 966 | 887 | Manually Terminated | |
| EPS_Preview | EPSWelcomeCall_Feb23to25English | 3/3/15 | 6:00 p.m. | 3/11/15 | 5:51 p.m. | 128 | 124 | 888 | Contacts Completed | |
| Winback_JanDec2013VM | Q42013_JantoDecEasterntohawaiiP5 | 3/3/15 | 6:00 p.m. | 3/9/15 | 5:07 p.m. | 54,184 | 48,034 | 889 | Manually Terminated | Q42013_JantoDecEasterntohawaiiP6 |
| Winback_Initial | December2014_Winback | 3/4/15 | 4:50 p.m. | 3/5/15 | 9:16 a.m. | 7,878 | 7,533 | 890 | Manually Terminated | December2014_WinbackP2 |
| German_Credit | GCB77_3_4_2015 | 3/5/15 | 5:00 a.m. | 3/5/15 | 5:02 a.m. | 4 | 4 | 891 | Contacts Completed | |
| UK_Credit_Blast | NLBlast76_3_4_2015 | 3/5/15 | 5:00 a.m. | 3/5/15 | 5:01 a.m. | 2 | 2 | 892 | Contacts Completed | |
| Winback_002 | December2014_WinbackP2 | 3/5/15 | 11:30 a.m. | 3/5/15 | 3:10 p.m. | 7,533 | 6,880 | 893 | Manually Terminated | December2014_WinbackP3 |
| Winback_004 | Nov2014_WinbackP4 | 3/5/15 | 4:00 p.m. | 3/5/15 | 8:11 p.m. | 7,758 | 7,105 | 894 | Contacts Completed | Nov2014_WinbackP5 |
| Special Projects | Pending file Customers 3_6_2015 | 3/6/15 | 2:30 p.m. | 3/10/15 | 2:47 p.m. | 73 | 71 | 895 | Contacts Completed | |
| Winback_JanDec2013VM | Q32013P3 | 3/9/15 | 1:42 p.m. | 3/11/15 | 8:03 p.m. | 85,795 | 78,470 | 896 | Contacts Completed | Q32013P4 |
| UK_Credit_Blast | NLBlast77 | 3/10/15 | 12:16 p.m. | 3/10/15 | 12:18 p.m. | 10 | 8 | 897 | Contacts Completed | |
| German_Credit | GCB78 | 3/10/15 | 12:16 p.m. | 3/10/15 | 12:17 p.m. | 3 | 2 | 898 | Contacts Completed | |
| UK_Credit_Blast | NLBlast78 | 3/11/15 | 9:33 a.m. | 3/11/15 | 9:35 a.m. | 4 | 4 | 900 | Contacts Completed | |
| Winback_JanDec2013VM | Q22013_1to75KVoicemailsP7 | 3/11/15 | 5:25 p.m. | 3/13/15 | 12:26 a.m. | 25,213 | 23,070 | 901 | Contacts Completed | Q22013_1to75KVoicemailsP8 |
| German_Credit | GCB79 | 3/12/15 | 11:27 a.m. | 3/12/15 | 11:29 a.m. | 5 | 5 | 904 | Contacts Completed | |
| UK_Credit_Blast | NLBlast79 | 3/12/15 | 11:28 a.m. | 3/12/15 | 11:30 a.m. | 7 | 5 | 905 | Contacts Completed | |
| EPS_Preview2 | EPSWelcomeCall_Feb26toMarch1English | 3/12/15 | 5:00 p.m. | 3/19/15 | 4:35 p.m. | 333 | 307 | 906 | Contacts Completed | |
| Winback_005 | Nov2014_WinbackP5 | 3/12/15 | 8:00 p.m. | 3/13/15 | 4:02 p.m. | 7,105 | 6,291 | 907 | Contacts Completed | Nov2014_WinbackP6 |
| German_Credit | GCB80 | 3/13/15 | 10:03 a.m. | 3/13/15 | 10:06 a.m. | 7 | 5 | 910 | Contacts Completed | |
| UK_Credit_Blast | NLBlast80 | 3/13/15 | 10:04 a.m. | 3/13/15 | 10:06 a.m. | 4 | 3 | 911 | Contacts Completed | |
| Winback_003 | December2014_WinbackP3 | 3/13/13 | 1:00 p.m. | 3/13/15 | 5:32 p.m. | 6,880 | 5,921 | 912 | Contacts Completed | December2014_WinbackP4 |
| Winback_JanDec2013VM | Q42013_JantoDecEasterntohawaiiP6 | 3/13/15 | 6:00 p.m. | 3/18/15 | 9:16 a.m. | 48,034 | 43,514 | 913 | Manually Terminated | Q42013_JantoDecEasterntohawaiiP7 |
| German_Credit | GCB81 | 3/16/15 | 12:00 p.m. | 3/16/15 | 12:02 p.m. | 6 | 6 | 916 | Contacts Completed | |
| UK_Credit_Blast | NLBlast81 | 3/16/15 | 12:00 p.m. | 3/16/15 | 12:03 p.m. | 16 | 14 | 917 | Contacts Completed | |
| FuelKit | FuelKitUpgrade_February2015 | 3/17/15 | 10:00 a.m. | 4/9/15 | 7:43 p.m. | 69,194 | 61,795 | 918 | Contacts Completed | |
| German_Credit | GCB82 | 3/17/15 | 12:00 p.m. | 3/17/15 | 12:02 p.m. | 5 | 3 | 921 | Contacts Completed | |
| UK_Credit_Blast | NLBlast82 | 3/17/15 | 12:00 p.m. | 3/17/15 | 12:02 p.m. | 7 | 5 | 922 | Contacts Completed | |
| Winback JanDec2013VM | Q32013P4 | 3/17/15 | 5:00 p.m. | 3/20/15 | 9:31 a.m. | 78,470 | 72,072 | 923 | Manually Terminated | Q32013P5 |
| German_Credit | GCB83 | 3/18/15 | 11:23 a.m. | 3/18/15 | 11:25 a.m. | 5 | 5 | 924 | Contacts Completed | |
| UK_Credit_Blast | NLBlast83 | 3/18/15 | 11:24 a.m. | 3/18/15 | 11:25 a.m. | 8 | 7 | 925 | Contacts Completed | |
| German_Credit | GCB84 | 3/19/15 | 9:03 a.m. | 3/19/15 | 9:04 a.m. | 4 | 4 | 928 | Contacts Completed | |
| UK_Credit_Blast | NLBlast84 | 3/19/15 | 9:03 a.m. | 3/19/15 | 9:05 a.m. | 10 | 9 | 929 | Contacts Completed | |
| EPS_Preview3 | EPSWelcomeCall_March2ndto8thEnglish | 3/19/15 | 12:06 p.m. | 3/24/15 | 9:21 a.m. | 189 | 188 | 930 | Contacts Completed | |
| Winback_JanDec2013VM | Q22013_1to75KVoicemailsP8 | 3/19/15 | 5:24 p.m. | 3/19/15 | 1:44 p.m. | 23,070 | 21,215 | 931 | Contacts Completed | Q22013_1to75KVoicemailsP9 |
| US_Canada_Collections | March5thDeclines | 3/19/15 | 5:37 p.m. | 3/27/15 | 3:17 p.m. | 1,000 | 404 | 932 | Manually Terminated | |
| UK_Credit_Blast | NLBlast85 | 3/20/15 | 10:02 a.m. | 3/20/15 | 10:04 a.m. | 6 | 6 | 934 | Contacts Completed | |
| Winback_004 | December2014_WinbackP4 | 3/20/15 | 2:19 p.m. | 3/23/15 | 10:00 a.m. | 5,921 | 4,341 | 935 | Manually Terminated | December2014_WinbackP5 |
| Winback _001 | Nov2014_WinbackP6 | 3/20/15 | 8:00 p.m. | 3/23/15 | 7:12 p.m. | 6,291 | 5,191 | 937 | Contacts Completed | Nov2014_WinbackP7 |
| Special Projects | NSTRegionalLeaderBoard_3_19_2015 | 3/23/15 | 10:35 a.m. | 3/23/15 | 5:25 p.m. | 361 | 157 | 938 | Manually Terminated | |
| German_Credit | GCB85 | 3/23/15 | 11:07 a.m. | 3/23/15 | 11:09 a.m. | 4 | 3 | 939 | Contacts Completed | |
| UK_Credit_Blast | NLBlast86 | 3/23/15 | 11:08 a.m. | 3/23/15 | 11:10 a.m. | 5 | 5 | 940 | Contacts Completed | |
| Winback_JanDec2013VM | Q42013_JantoDecEasterntohawaiiP7 | 3/23/15 | 1:07 p.m. | 3/24/15 | 8:11 p.m. | 43,514 | 39,204 | 941 | Manually Terminated | Q42013_JantoDecEasterntohawaiiP8 |
| Winback_JanDec2013VM | Q22013_1to75KVoicemailsP9 | 3/24/15 | 1:32 p.m. | 3/25/15 | 10:54 a.m. | 21,215 | 20,247 | 942 | Manually Terminated | Q22013_1to75KVoicemailsP10 |
| EPS_Preview4 | EPSWelcomeCall_March9thto11thEnglish | 3/24/15 | 4:30p.m. | 3/25/15 | 11:13 a.m. | 93 | 93 | 953 | Contacts Completed | |
| Winback JanDec2013VM | Q32013P5 | 3/25/15 | 10:50 a.m. | 3/31/15 | 2:42 p.m. | 72,072 | 68,513 | 959 | Manually Terminated | Q32013P6 |
| German_Credit | GCB86 | 3/25/15 | 11:11 a.m. | 3/25/15 | 11:12 a.m. | 3 | 2 | 960 | Contacts Completed | |
| UK_Credit_Blast | NLBlast87 | 3/25/15 | 11:11 a.m. | 3/25/15 | 11:13 a.m. | 11 | 11 | 961 | Contacts Completed | |
| EPS_Preview | EPSWelcome_March12to15English | 3/25/15 | 11:24 a.m. | 3/27/15 | 10:57 p.m. | 145 | 144 | 963 | Contacts Completed | |
| VOICEBLAST | NewPromoters_DecNSTRegistrtion | 3/25/15 | 4:04 p.m. | 3/25/15 | 6:33 p.m. | 6,805 | 4,140 | 974 | Contacts Completed | |
| German_Credit | GCB87 | 3/26/15 | 10:34 a.m. | 3/26/15 | 10:36 a.m. | 9 | 9 | 977 | Contacts Completed | |
| UK_Credit_Blast | NLBlast88 | 3/26/15 | 10:34 a.m. | 3/26/15 | 10:36 a.m. | 7 | 5 | 978 | Contacts Completed | |
| VOICEBLAST | JillianReturnBlast1099 | 3/26/15 | 11:00 a.m. | 3/26/15 | 11:06 a.m. | 154 | 150 | 980 | Contacts Completed | |
| VOICEBLAST | JillianReturnBlastT4 | 3/26/15 | 11:11 a.m. | 3/26/15 | 11:12 a.m. | 4 | 4 | 982 | Contacts Completed | |
| EPS_Preview2 | EPSWelcomeCall_March16thMarch22English | 3/30/15 | 9:00 a.m. | 4/13/15 | 4:15 p.m. | 249 | 224 | 988 | Contacts Completed | |
| Winback_JanDec2013VM | Q22013_1to75KVoicemailsP10 | 3/30/15 | 8:00 p.m. | 3/31/15 | 6:31 p.m. | 20,247 | 19,391 | 992 | Contacts Completed | Q22013_1to75KVoicemailsP11 |
| Winback_JanDec2013VM | Q42013_JantoDecEasterntohawaiiP8 | 3/31/15 | 7:04 p.m. | 4/7/15 | 7:00 p.m. | 39,204 | 37,453 | 993 | Contacts Completed | Q42013_JantoDecEasterntohawaiiP9 |

| Paused | Campaign complete & emailed to you | In progress Pull Report | future jobs | Need to loaded to | | | | | | Updated on 4/14/2015 @ 10:38 a.m. |

April-2015

| Campaign Name | Contact List | Start Date | Start Time | End Date | End Time | Complete Contacts | Filtered Contacts | Job ID | Job Status | Refiltered Contact List |
|---|---|---|---|---|---|---|---|---|---|---|
| Winback_Initial | JasonOToole_Winback | 4/1/15 | 1:00 p.m. | 4/10/15 | 4:05 p.m. | 67,728 | 61,088 | 994 | Contacts Completed | |
| Spanish_Winback | December2014_WinbackSpanish | 4/6/15 | 10:17 a.m. | 4/6/15 | 12:19 p.m. | 113 | 109 | 1002 | Contacts Completed | |
| Winback_001 | Jan2015_Winback | 4/7/15 | 7:44 p.m. | 4/13/15 | 7:17 p.m. | 16,200 | 14,487 | 1006 | Contacts Completed | Jan2015_WinbackP2 |
| FuelKit | FuelKitUpgrade_March2015USCA | 4/10/15 | 11:07 a.m. | 5/1/15 | 6:559 p.m. | 67,292 | 61,784 | 1008 | Contacts Completed | |
| UK_Credit_Blast | NLBlast89 | 4/13/15 | 8:33 a.m. | 4/13/15 | 8:35 a.m. | 5 | 5 | 1009 | Contacts Completed | |
| Winback_JanDec2013VM | Q22013_1to75KVoicemailsP11 | 4/13/15 | 11:00 a.m. | 4/13/15 | 8:49 p.m. | 19,391 | 18,457 | 1010 | Contacts Completed | |
| Winback_001 | Nov2014_WinbackP7 | 4/13/15 | 8:22 p.m. | 4/14/15 | 5:01 p.m. | 5,191 | 4,953 | 1011 | Contacts Completed | |
| Winback_JanDec2013VM | Q32013P6 | 4/14/15 | 1:37 p.m. | 4/23/15 | 10:50 a.m. | 68,513 | 59,271 | 1012 | Manually Terminated | |
| UK_Credit_Blast | NLBlast90 | 4/15/15 | 9:02 a.m. | 4/15/15 | 9:03 a.m. | 8 | 7 | 1015 | Contacts Completed | |
| Promo_Announce_2 | RyanYokome_Jan2015Neon | 4/15/15 | 10:02 a.m. | 4/21/15 | 3:19 p.m. | 1,923 | 1,764 | 1017 | Contacts Completed | |
| Promo_Announce_5 | TinaDLewisBackNeonSales | 4/20/15 | 4:31 p.m. | 4/24/15 | 12:36 p.m. | 4,841 | 4,213 | 1020 | Contacts Completed | |
| German Credit | GCB88 | 4/21/15 | 10:01 a.m. | 4/21/15 | 10:02 a.m. | 6 | 6 | 1021 | Contacts Completed | |
| UK_Credit_Blast | NLBlast91 | 4/21/15 | 10:02 a.m. | 4/21201 | 10:04 a.m. | 24 | 22 | 1022 | Contacts Completed | |
| Promo_Announce_4 | MarkPowellWinbackandNeon | 4/21/15 | 4:31 p.m. | 4/22/15 | 12:29 p.m. | 718 | 701 | 1024 | Contacts Completed | |
| Special Projects | Pending File Customers 4 21 2015 | 4/22/15 | 10:10 a.m. | 4/23/2015 | 3:06 p.m. | 177 | 135 | 1026 | Contacts Completed | |
| UK_Credit_Blast | NLBlast92 | 4/22/15 | 10:36 a.m. | 4/22/15 | 10:38 p.m. | 9 | 9 | 1027 | Contacts Completed | |
| Promo_Announce_4 | MarkPowellNeonOnly | 4/23/15 | 9:52 a.m. | 4/23/15 | 1:09 p.m. | 56 | 53 | 1029 | Contacts Completed | |
| Spanish_Winback | KPNeonPromotersUSASpanish | 4/23/15 | 1:08 p.m. | 4/27/15 | 12:22 p.m. | 117 | 116 | 1033 | Contacts Completed | |
| Promo_Announce_3 | KPNeonPromotersUSA | 4/23/15 | 1:09 p.m. | 4/29/15 | 5:48 p.m. | 14,059 | 13,216 | 1034 | Contacts Completed | |
| UK_Credit_Blast | NLBlast93 | 4/24/15 | 9:33 a.m. | 4/24/15 | 9:35 a.m. | 13 | 13 | 1035 | Contacts Completed | |
| Special Projects | Pending File Customers 4 27 2015 | 4/28/15 | 11:43 a.m. | 4/28/15 | 1:20 p.m. | 82 | 64 | 1038 | Contacts Completed | |
| Promo_Announce_4 | ChristiReynoldsNonActiveWinbackNeon | 4/28/15 | 1:39 p.m. | 4/28/15 | 3:11 p.m. | 371 | 341 | 1041 | Contacts Completed | |
| Winback_JanDec2013VM2 | Q42013_JantoDecEasterntoHawaiiP9 | 4/28/15 | 3:10 PM | | | 39,204 | 35,115 | 1042 | In Progress | |
| Promo_Announce_4 | SteartActivePro | 4/29/15 | 10:14 a.m. | 4/29/15 | 12:11 p.m. | 82 | 73 | 1044 | Contacts Completed | |
| EPS_Preview3 | EPSWelcomeCall_March23rdto25thEnglish | | | | | 118 | 117 | | | |
| EPS_Preview4 | EPSWelcomeCall_March26thto29thEnglish | | | | | 226 | | | | |
| EPS_Preview | EPSWelcomeCall_March30thtoApril1stEnglish | | | | | 359 | 353 | | | |
| EPS_Preview2 | EPSWelcomeCall_April2ndto5thEnglish | | | | | 77 | 77 | | | |
| | EPSWelcomeCall_6thto12English | | | | | 131 | 128 | | | |
| | EPSWelcomeCall_April13thto19English | | | | | 255 | 252 | | | |
| EPSWelcomeSpanish | EPSWelcomeCall_Feb19toMarch1stSpanish | | | | | 57 | 56 | | | |
| EPSWelcomeFrench | EPSWelcomeCall_FrenchJanuary1_29 | 2/6/15 | 1:00 p.m. | | | 8 | 8 | | | |
| | EPSWelcomeCall_1_5_2015P2B | | | | | | 23 | | | |
| | EPSWelcomeCall_April27thMay3rdEnglish | | | | | 407 | 387 | | | |

| Paused | Campaign complete & emailed to you | In progress Pull Report | future jobs | Need to loaded to POM | | | | | Updated on 5/7/2015 @ 9:06 a.m. |
|---|---|---|---|---|---|---|---|---|---|

May-2015

| Campaign Name | Contact List | Start Date | Start Time | End Date | End Time | Complete Contacts | Filtered Contacts | Job ID | Job Status | Refiltered Contact List |
|---|---|---|---|---|---|---|---|---|---|---|
| Winback_001 | Jan2015_WinbackP2 | 5/1/15 | 5:06 p.m. | 5/7/15 | 9:14 a.m. | 14,487 | 13,256 | 1048 | Manually Terminated | Jan2015_WinbackP3 |
| Winback_Initial | February2015_Winback_USA_CA | 5/6/15 | 9:33 a.m. | 5/7/15 | 10:32 a.m. | 29,152 | 25,787 | 1052 | Manually Terminated | |
| Promo_Announce3 | RST_Charlotte_2015 | 5/6/15 | 1:17 p.m. | 5/12/15 | 12:39 p.m. | 3,578 | 2,827 | 1056 | Contacts Completed | |
| Winback_Initial | Feb2015Winback | 5/7/15 | 10:13 a.m. | 5/8/15 | 8:45 a.m. | 18,351 | 16,168 | 1057 | Manually Terminated | Feb2015WinbackP2 |
| Winback_001 | Jan2015_WinbackP3 | 5/7/15 | 7:22 p.m. | 5/20/15 | 8:28 a.m. | 13,256 | 12,289 | 1058 | Manually Terminated | January2015_WinbackP4 |
| SpecialProjects | US_ViDefy | 5/8/15 | 3:23 p.m. | 5/11/15 | 10:11 a.m. | 155 | 147 | 1059 | Contacts Completed | |
| WinBack_002 | Feb2015WinbackP2 | 5/8/15 | 3:26 p.m. | 5/12/15 | 11:44 a.m. | 16,168 | 15,042 | 1060 | Manually Terminated | Do Not filter |
| Promo_Announce4 | Lucero_B2BandJ2B_Winback | 5/12/15 | 2:03 p.m. | 5/15/15 | 3:01 p.m. | 8,046 | 5,779 | 1061 | Contacts Completed | |
| Winback_Initial | FebCorrectedWinback | 5/12/15 | 3:45 p.m. | 5/13/15 | 11:47 a.m. | 10,622 | 7,617 | 1062 | Contacts Completed | FebCorrectedWinbackP2 |
| FuelKit | FuelKitUpgrade_April2015USCA | 5/13/15 | 11:47 a.m. | 5/14/15 | 7:36 p.m. | 26,183 | 24,484 | 1063 | Contacts Completed | FuelKitUpgrade_April2015USCAP2 |
| SpecialProjects | Pending_File_Customers | 5/13/15 | 12:33 p.m. | 5/13/15 | 3:50 p.m. | 68 | 68 | 1064 | Manually Terminated | |
| UK_Credit_Blast | NLBlast94 | 5/14/15 | 9:38 a.m. | 5/14/15 | 9:40 a.m. | 6 | 6 | 1065 | Contacts Completed | |
| Spanish_Winback | Feb2015_WinbackSpanish | 5/14/15 | 11:50 a.m. | 5/14/15 | 4:25 p.m. | 104 | 99 | 1066 | Contacts Completed | Feb2015_WinbackSpanishP2 |
| Spanish_Winback | Feb2015_WinbackSpanishP2 | 5/15/15 | 9:37 a.m. | 5/15/15 | 12:06 p.m. | 99 | 34 | 1067 | Contacts Completed | |
| FuelKit_2 | FuelKitUpgrade_April2015USCAP2 | 5/15/15 | 10:00 a.m. | 6/5/15 | 12:06 p.m. | 24,484 | 22,818 | 1068 | Manually Terminated | |
| UK_Credit_Blast | NLBlast95 | 5/15/15 | 10:02 a.m. | 5/15/15 | 10:05 a.m. | 14 | 14 | 1069 | Contacts Completed | |
| UK_Credit_Blast | NLBlast96 | 5/18/15 | 10:43 a.m. | 5/18/15 | 10:45 a.m. | 11 | 11 | 1070 | Contacts Completed | |
| WinBack_002 | FebCorrectedWinbackP2 | 5/18/15 | 4:26 p.m. | 5/19/15 | 12:43 p.m. | 7,617 | 6,714 | 1072 | Manually Terminated | FebCorrectedWinbackP3 |
| Winback_003 | FebCorrectedWinbackP3 | 5/19/15 | 1:29 p.m. | 5/20/15 | 8:50 a.m. | 6,714 | 6,445 | 1073 | Manually Terminated | FebCorrectedWinbackP4 |
| Winback_004 | January2015_WinbackP4 | 5/20/15 | 9:40 a.m. | 5/21/15 | 1:46 p.m. | 12,289 | 10,259 | 1079 | Manually Terminated | |
| UK_Credit_Blast | NLBlast97 | 5/20/15 | 10:18 a.m. | 5/20/15 | 10:20 a.m. | 6 | 6 | 1080 | Contacts Completed | |
| Winback_005 | FebCorrectedWinbackP4 | 5/21/15 | 9:49 a.m. | 6/5/15 | 8:30 a.m. | 6,445 | 5,884 | 1081 | Manually Terminated | FebCorrectedWinbackP5 |
| UK_Credit_Blast | NLBlast98 | 5/21/15 | 12:44 p.m. | 5/21/15 | 12:46 p.m. | 9 | 9 | 1082 | Contacts Completed | |
| SpecialProjects | NeonPointsBalanceUSEnglish_5_21_2015 | 5/21/15 | 5:05 p.m. | 5/26/15 | 4:13 p.m. | 3,981 | 2,886 | 1084 | Contacts Completed | |
| UK_Credit_Blast | NLBlast99 | 5/22/15 | 9:55 a.m. | 5/22/15 | 9:57 a.m. | 5 | 5 | 1085 | Contacts Completed | |
| German_Credit | GCB89 | 5/22/15 | 1:04 p.m. | 5/22/05 | 1:06 p.m. | 4 | 3 | 1086 | Contacts Completed | |
| SpecialProjects | NeonPointsBalanceUSEnglish_5_21_2015P2 | 5/26/15 | 4:24 p.m. | 5/27/15 | 5:18 p.m. | 2,886 | 1,737 | 1087 | Contacts Completed | |
| German_Credit | GCB90 | 5/27/15 | 9:00 a.m. | 5/27/15 | 9:02 a.m. | 6 | 6 | 1088 | Contacts Completed | |
| UK_Credit_Blast | NLBlast100 | 5/27/15 | 9:00 a.m. | 5/27/15 | 9:02 a.m. | 17 | 16 | 1089 | Contacts Completed | |
| SpecialProjects | NeonPointsBalanceUSEnglish_5_21_2015P3 | 5/27/15 | 5:24 p.m. | | 4:01 p.m. | 1,737 | 1,141 | 1090 | Contacts Completed | |
| UK_Credit_Blast | NLBlast101 | 5/28/15 | 12:19 p.m. | 5/28/15 | 12:20 p.m. | 10 | 9 | 1091 | Contacts Completed | |
| SpecialProjects | NeonPointsBalanceUSEnglish_5_21_2015P4 | 5/28/15 | 4:16 p.m. | 5/29/15 | 3:02 p.m. | 1,141 | 823 | 1092 | Contacts Completed | |
| UK_Credit_Blast | NLBlast102 | 5/29/15 | 9:49 a.m. | 5/29/15 | 9:50 a.m. | 8 | 5 | 1093 | Contacts Completed | |
| Spanish_Winback | NeonPointBalanceUSSpanish_5_21_2015 | 5/29/15 | 11:45 p.m. | 5/29/15 | 2:17 p.m. | 64 | 41 | 1094 | Contacts Completed | |
| Spanish_Winback | NeonPointBalanceUSSpanish_5_21_2015P2 | 5/29/15 | 3:24 p.m. | 5/29/15 | 4:35 p.m. | 41 | 35 | 1096 | Contacts Completed | |
| SpecialProjects | NeonPointsBalanceUSEnglish_5_21_2015P5 | 5/29/15 | 3:35 p.m. | 6/1/15 | 3:07 p.m. | 823 | 594 | 1097 | Contacts Completed | |

| Paused | Campaign complete & emailed to you | In progress Pull Report | future jobs | Need to loaded to POM | | | | | Updated on 6/5/2015 @ 8:30 a.m. |

June-2015

| Campaign Name | Contact List | Start Date | Start Time | End Date | End Time | Complete Contacts | Filtered Contacts | Job ID | Job Status | Refiltered Contact List |
|---|---|---|---|---|---|---|---|---|---|---|
| Winback_Initial | Mar2015_Winback | 6/1/15 | 4:00PM | 06/02/15 | 4:33 p.m. | 12,353 | 10,277 | 1103 | Manually Terminated | Mar2015_WinbackP2 |
| Winback_001 | January2015_WinbackP5 | 6/2/15 | 3:19PM | 06/02/15 | 8:37 p.m. | 10,259 | 8,803 | 1104 | Contacts Completed | January2015_WinbackP6 |
| Winback_002 | Mar2015_WinbackP2 | 6/3/15 | 9:00 a.m. | 06/03/15 | 10:55 p.m. | 10,277 | 9,242 | 1105 | Contacts Completed | Mar2015_WinbackP3 |
| Special Projects | Pendingfilecustomer_6_2 | 6/3/15 | 3:38 p.m. | 06/04/15 | 12:08 p.m. | 32 | 31 | 1106 | Contacts Completed | |
| Winback_003 | January2015_WinbackP6 | 6/4/15 | 9:00 a.m. | 06/05/15 | 8:30 a.m. | 8,803 | 8,255 | 1107 | Manually Terminated | January2015_WinbackP7 |
| Spanish_Winback | Mar2015_WinbackSpanish | 6/4/15 | 12:00 p.m. | 06/11/15 | 4:09 p.m. | 12,353 | 119 | 1108 | Contacts Completed | |
| Winback_004 | Mar2015_WinbackP3 | 6/4/15 | 4:04 p.m. | 06/11/15 | 11:38 a.m. | 9,242 | 7,740 | 1109 | Manually Terminated | Mar2015_WinbackP4 |
| UK_Credit_Blast | NLBlast103 | 6/5/15 | 12:17 p.m. | 06/05/15 | 12:19 p.m. | 6 | 6 | 1110 | Contacts Completed | |
| Special Projects | Pendingfilecustomer_6_3 | 6/5/15 | 2:32 p.m. | 06/05/15 | 3:06 p.m. | 16 | 16 | 1111 | Contacts Completed | UnUsed3ffPoints6_8P2 |
| FuelKit | FuelKit_May2015USCA | 6/5/15 | 3:09 p.m. | 06/22/15 | 5:04 p.m. | 60,289 | 55,888 | 1112 | Manually Terminated | FuelKit_May2015USCAP2 |
| Special Projects | UnUsed3ffPoints6_8 | 6/8/15 | 11:00 a.m. | 06/09/15 | 4:19 p.m. | 1,675 | 1,358 | 1113 | Contacts Completed | |
| UK_Credit_Blast | NLBlast104 | 6/9/15 | 9:16 a.m. | 06/09/15 | 9:18 a.m. | 5 | 5 | 1114 | Contacts Completed | |
| Special Projects | UnUsed3ffPoints6_8P2 | 6/9/15 | 4:38 p.m. | 06/10/15 | 1:43 p.m. | 1,358 | 653 | 1115 | Contacts Completed | UnUsed3ffPoints6_8P3 |
| Winback_005 | Jan2015_WinbackP7 | 6/10/15 | 4:05 p.m. | 06/12/15 | 9:38 a.m. | 8,255 | 7,377 | 1116 | Manually Terminated | January2015_WinbackP8 |
| UK_Credit_Blast | NLBlast105 | 6/11/15 | 9:49 a.m. | 06/11/15 | 9:51 a.m. | 6 | 5 | 1117 | Contacts Completed | |
| Winback_001 | Mar2015_WinbackP4 | 6/12/15 | 9:37 a.m. | 06/12/15 | 4:26 p.m. | 7,740 | 6,697 | 1118 | Contacts Completed | Mar2015WinbackPB |
| Winback_002 | Jan2015_WinbackP8 | 6/15/15 | 9:00 a.m. | 06/15/15 | 4:24 p.m. | 7,377 | 6,828 | 1119 | Contacts Completed | Jan2015_WinbackP9 |
| Special Projects | UnUsed3ffPoints6_8P3 | 6/15/15 | 2:21 p.m. | 06/17/15 | 12:33 p.m. | 653 | 384 | 1120 | Contacts Completed | |
| Winback_004 | Mar2015WinbackP4B | 6/15/15 | 4:36 p.m. | 06/17/15 | 4:05 p.m. | 6,697 | 6,622 | 1121 | Manually Terminated | Mar2015WinbackP5 |
| UK_Credit_Blast | NLBlast106 | 6/16/15 | 8:01 a.m. | 06/16/15 | 8:03 a.m. | 13 | 10 | 1122 | Contacts Completed | |
| German_Credit | GC891 | 6/16/15 | 8:06 p.m. | 06/16/15 | 8:09 a.m. | 10 | 10 | 1123 | Contacts Completed | |
| UK_Credit_Blast | NLBlast107 | 6/16/15 | 11:10 a.m. | 06/16/15 | 11:14 a.m. | 6 | 6 | 1124 | Contacts Completed | |
| German_Credit | GC892 | 6/16/15 | 11:11 a.m. | 06/16/15 | 11:15 a.m. | 6 | 3 | 1125 | Contacts Completed | |
| UK_Credit_Blast | NLBlast108 | 6/17/15 | 10:49 a.m. | 06/17/15 | 10:52 a.m. | 7 | 7 | 1126 | Contacts Completed | |
| German_Credit | GC893 | 6/17/15 | 10:51 a.m. | 06/17/15 | 10:54 a.m. | 5 | 5 | 1127 | Contacts Completed | |
| Promo_Announce | Winback_JasonOToole_6_17_2015 | 6/17/15 | 11:42 a.m. | 06/17/15 | 3:03 p.m. | 1,237 | 1,004 | 1128 | Manually Terminated | Winback_JasonOToole_6_17_2015P2 |
| Winback_005 | Jan2015_WinbackP9 | 6/17/15 | 3:04 p.m. | 06/18/15 | 4:08 p.m. | 6,828 | 6,330 | 1129 | Contacts Completed | Jan2015_Winback10 |
| UK_Credit_Blast | NLBlast109 | 6/18/15 | 9:05 a.m. | 06/18/15 | 9:07 a.m. | 9 | 9 | 1130 | Contacts Completed | |
| Promo_Announce | Winback_JasonOToole_6_17_2015P2 | 6/19/15 | 4:13 p.m. | 06/22/15 | 4:12 p.m. | 1,004 | 664 | 1131 | Manually Terminated | |
| Winback_001 | Mar2015WinbackP5 | 6/22/15 | 4:14 p.m. | 06/23/15 | 5:05 p.m. | 6,622 | 6,023 | 1132 | Contacts Completed | Mar2015Winbackp6 |
| Winback_002 | Jan2015_Winback10 | 6/23/15 | 1:01 p.m. | 06/25/15 | 9:14 p.m. | 6,330 | 5,938 | 1133 | Manually Terminated | Jan2015_Winback11 |
| Special Projects | UnUsed3ffPoints6_23 | 6/23/15 | 2:10 p.m. | 06/24/15 | 3:08 p.m. | 2,231 | 1,598 | 1134 | Contacts Completed | UnUsed3ffPoints6_23P2 |
| winback_003 | Mar2015Winbackp6 | 6/24/15 | 12:00 p.m. | 06/26/15 | 8:28 a.m. | 6,023 | 5,497 | 1135 | Manually Terminated | Mar2015Winbackp7 |
| US_Credit_blast | NickExpiredandInvalid | 6/24/15 | 12:28 p.m. | 06/24/15 | 12:54 p.m. | 514 | 444 | 1137 | Contacts Completed | |
| UK_Credit_Blast | NLBlast110 | 6/25/15 | 9:48 a.m. | 06/25/15 | 9:51 a.m. | 21 | 21 | 1138 | Contacts Completed | |
| Winback_004 | FebCorrectedWinbackP5 | 6/25/15 | 11:29 a.m. | 06/26/15 | 4:08 p.m. | 5,884 | 4,964 | 1139 | Contacts Completed | FebCorrectedWinbackP6 |
| Special Projects | UnUsed3ffPoints6_23P2 | 6/26/15 | 3:20 p.m. | 06/29/15 | 4:59 p.m. | 1,598 | 925 | 1140 | Contacts Completed | |
| UK_Credit_Blast | NLBlast111 | 6/29/15 | 9:55 a.m. | 6/29/15 | 5:57 p.m. | 9 | 8 | 1141 | Contacts Completed | |
| German_Credit | GC894 | 6/29/15 | 10:08 a.m. | 6/29/15 | 10:10 a.m. | 27 | 26 | 1142 | Contacts Completed | |
| Winback_005 | Jan2015_Winback11 | 6/29/15 | 11:28 a.m. | 06/29/15 | 7:13 p.m. | 5,938 | 5,574 | 1143 | Contacts Completed | |
| Winback_001 | FebCorrectedWinbackP6 | 6/30/15 | 9:00 a.m. | 07/01/15 | 9:03 a.m. | 4,964 | 4,442 | 1146 | Manually Terminated | FebCorrectedWinbackP7 |
| UK_Credit_Blast | NLBlast112 | 6/30/15 | 10:44 a.m. | 06/30/15 | 10:46 a.m. | 6 | 6 | 1147 | Contacts Completed | |
| Winback_002 | Mar2015Winbackp7 | 6/30/15 | 4:30 p.m. | 07/01/15 | 4:02 p.m. | 5,497 | 5,149 | 1149 | Contacts Completed | Mar2015Winbackp8 |

| Paused | Campaign complete & emailed to you | In progress Pull Report | future jobs | Need to loaded to POM | | | | | Updated on 7/02/2015 @ 10:08 a.m. |

July-2015

| Campaign Name | Contact List | Start Date | Start Time | End Date | End Time | Complete Contacts | Filtered Contacts | Job ID | Job Status | Refiltered Contact List |
|---|---|---|---|---|---|---|---|---|---|---|
| Winback_003 | Jan2015_Winbackp12 | 7/1/2015 | 4:03 p.m. | 7/2/2015 | 5:39 p.m. | 5,574 | 5,326 | 1159 | Contacts Completed | Jan2015_Winbackp13 |
| Winback_004 | Mar2015Winbackp8 | 7/6/2015 | 9:00 a.m. | 7/8/2015 | 4:10 p.m. | 5,149 | 4,875 | 1162 | Contacts Completed | Mar2015Winbackp9/Winback2015PartB |
| German_Credit | GCB95 | 7/6/2015 | 11:10 a.m. | 7/6/2015 | 11:12 a.m. | 9 | 7 | 1163 | Contacts Completed | |
| UK_Credit_Blast | NLBlast113 | 7/6/2015 | 11:25 a.m. | 7/6/2015 | 11:27 a.m. | 10 | 9 | 1164 | Contacts Completed | |
| Winback_Initial | April2015_Winback | 7/7/2015 | 12:00 p.m. | 7/9/2015 | 9:28 a.m. | 12,859 | 10,751 | 1165 | Contacts Completed | April2015_WinbackP2 |
| Winback_005 | Jan2015_Winbackp13 | 7/9/2015 | 9:05 a.m. | 7/10/2015 | 6:33 p.m. | 5,326 | 5,106 | 1166 | Contacts Completed | Jan2015_WinbackPart14 |
| UK_Credit_Blast | NLBlast114 | 7/9/2015 | 9:20 a.m. | 7/9/2015 | 9:23 a.m. | 13 | 11 | 1167 | Contacts Completed | |
| SpecialProjects | ProductCredit_July8th | 7/9/2015 | 3:36 p.m. | 7/13/2015 | 3:11 p.m. | 364 | 287 | 1168 | Contacts Completed | |
| UK_Credit_Blast | NLBlast115 | 7/10/2015 | 9:05 a.m. | 7/10/2015 | 9:09 a.m. | 16 | 11 | 1169 | Contacts Completed | |
| Winback_002 | April2015_WinbackP2 | 7/13/2015 | 9:00 a.m. | 7/14/2015 | 7:01 p.m. | 10,751 | 9,565 | 1170 | Contacts Completed | April2015_WinbackP3 |
| UK_Credit_Blast | NLBlast116 | 7/13/2015 | 10:01 a.m. | 7/13/2015 | 10:03 a.m. | 4 | 4 | 1171 | Contacts Completed | |
| German_Credit | GCB96 | 7/13/2015 | 10:01 a.m. | 7/13/2015 | 10:04 a.m. | 25 | 25 | 1172 | Contacts Completed | |
| fuelKit | FuelKitUpgrade_juneUSCA | 7/14/2015 | 9:47 a.m. | 7/28/2015 | 5:26 p.m. | 62,147 | 51,592 | 1173 | Contacts Completed | |
| UK_Credit_Blast | NLBlast117 | 7/14/2015 | 11:02 a.m. | 7/14/2015 | 11:03 a.m. | 9 | 9 | 1174 | Contacts Completed | |
| German_Credit | GCB97 | 7/14/2015 | 11:10 a.m. | 7/14/2015 | 11:12 a.m. | 17 | 13 | 1175 | Contacts Completed | |
| SpecialProjects | ExpiredChallengeCampaign | 7/14/2015 | 3:44 p.m. | 9/28/2015 | 12:07 p.m. | 5,920 | 4,503 | 1176 | Manually Stopped | |
| Winback_003 | Jan2015_WinbackPart14 | 7/16/2015 | 9:17 a.m. | 7/16/2015 | 6:03 p.m. | 5,106 | 4,888 | 1177 | Contacts Completed | |
| Winback_004 | April2015_WinbackP3 | 7/17/2015 | 10:25 a.m. | 7/20/2015 | 3:51 p.m. | 9,565 | 8,306 | 1178 | Manually Stopped | April2015_WinbackP4 |
| UK_Credit_Blast | NLBlast118 | 7/20/2015 | 8:24 a.m. | 7/20/2015 | 8:26 a.m. | 25 | 22 | 1179 | Contacts Completed | |
| German_Credit | GCB98 | 7/20/2015 | 8:33 a.m. | 7/20/2015 | 8:35 a.m. | 16 | 15 | 1180 | Contacts Completed | |
| German_Credit | GCB99 | 7/20/2015 | 1:00 p.m. | 7/20/2015 | 1:02 p.m. | 11 | 9 | 1181 | Contacts Completed | |
| UK_Credit_Blast | NLBlast119 | 7/22/2015 | 11:46 a.m. | 7/22/2015 | 11:46 a.m. | 7 | 4 | 1182 | Contacts Completed | |
| German_Credit | GCB100 | 7/22/2015 | 11:51 a.m. | 7/22/2015 | 11:52 a.m. | 6 | 5 | 1183 | Contacts Completed | |
| Winback_005 | April2015_WinbackP4 | 7/22/2015 | 12:00 p.m. | 7/27/2015 | 10:11 a.m. | 8,306 | 7,755 | 1184 | Manually Stopped | April2015_WinbackP5 |
| Winback_001 | Jan2015_winbackPart15 | 7/24/2015 | 5:00 p.m. | 7/27/2015 | 12:42 p.m. | 4,888 | 4,726 | 1185 | Contacts Completed | Jan2015_winbackPart16 |
| Winback_002 | Mar2015Winbackp9 | 7/27/2015 | 10.35 a.m | 7/27/2015 | 4:10 p.m. | 4,875 | 704 | 1186 | Contacts Completed | Mar2015WinbackP10 |
| UK_Credit_Blast | NLBlast120 | 7/27/2015 | 1:07 p.m. | 7/27/2015 | 1:09 p.m. | 13 | 13 | 1187 | Contacts Completed | |
| German_Credit | GCB101 | 7/27/2015 | 1:13 p.m. | 7/27/2015 | 1:15 p.m. | 17 | 16 | 1188 | Contacts Completed | |
| Winback_003 | Mar2015WinbackPartB | 7/27/2015 | 2:00 p.m. | 7/27/2015 | 5:31 p.m. | 3,952 | 3,930 | 1189 | Contacts Completed | Mar2015WinbackP10 |
| Winback_004 | April2015_WinbackP5 | 7/28/2015 | 9:00 a.m. | 7/28/2015 | 4:31 p.m. | 7,755 | 6,536 | 1190 | Contacts Completed | April2015_WinbackP6 |
| Winback_005 | Mar2015WinbackP10 | 7/28/2015 | 4:44 p.m. | 8/4/2015 | 8:34 a.m. | 4,634 | 4,394 | 1191 | Manually Stopped | Mar2015WinbackP11 |
| US_Canada_Collections | July2015Declines | 7/29/2015 | 1:00 p.m. | 7/31/2015 | 11:00 a.m. | 25,608 | 3,288 | 1192 | Manually Stopped | |
| US_Canada_Collections2 | July5th12thand19thDeclines | 7/31/2015 | 11:00 a.m. | 8/11/2015 | 9:54 a.m. | 26,823 | 3,959 | 1193 | Manually Stopped | |
| US_Credit_Blast | July5th12thand19thDeclines | 7/31/2015 | 12:18 p.m. | 7/31/2015 | 4:17 p.m. | 26,823 | 3,959 | 1195 | Contacts Completed | blast |
| US_English_Credit | July2015expiredandInvalid | 7/31/2015 | 12:46 p.m. | 7/31/2015 | 4:25 p.m. | 8,787 | 3,062 | 1197 | Contacts Completed | blast |
| US_Credit_Blast | July5th12thand19thDeclines | 7/31/2015 | 7:00 p.m. | 7/31/2015 | 7:01 p.m. | 3,959 | 3,959 | 1199 | Manually Stopped | |
| US_English_Credit | July2015expiredandInvalid | 7/31/2015 | 7:00 p.m. | 8/1/2015 | 4:01 p.m. | 3,062 | 3,062 | 1200 | Contacts Completed | |
| EPS_Preview | EPSWelcomeMay18thto24thEnglish | | | | | | 161 | | | |
| EPS_Preview2 | EPSWelcomeMay25thto31thEnglish | | | | | 433 | 428 | | | |

| | | | | | |
|---|---|---|---|---|---|
| Paused | Campaign complete & emailed to you | In progress Pull Report | future jobs | Need to loaded to POM | Updated on 8/4/2015 @ 9:00 a.m. |

August-2015

| Campaign Name | Contact List | Start Date | Start Time | End Date | End Time | Complete Contacts | Filtered Contacts | Job ID | Job Status | Refiltered Contact List |
|---|---|---|---|---|---|---|---|---|---|---|
| Winback_001 | Jan2015_winbackPart16 | 8/3/2015 | 10:42 a.m. | 8/3/2015 | 5:56 p.m. | 4,726 | 4,661 | 1209 | Contacts Completed | Jan2015_winbackPart17 |
| Winback_002 | FebCorrectedWinbackP7 | 8/4/2015 | 9:00 a.m. | 8/5/2015 | 3:37 p.m. | 4,442 | 4,012 | 1214 | Manually Terminated | FebCorrectedWinbackP8 |
| UK_Credit_Blast | NLBlast121 | 8/4/2015 | 9:25 a.m. | 8/4/2015 | 9:27 a.m. | 12 | 10 | 1215 | Contacts Completed | |
| German_Credit | GCB102 | 8/4/2015 | 9:36 a.m. | 8/4/2015 | 9:37 a.m. | 10 | 9 | 1216 | Contacts Completed | |
| Winback_003 | Mar2015WinbackP11 | 8/4/2015 | 12:26 p.m. | 8/4/2015 | 5:26 p.m. | 4,394 | 4,181 | 1217 | Contacts Completed | Mar2015WinbackP12 |
| Winback_004 | April2015_WinbackP6 | 8/4/2015 | 5:06 p.m. | 8/5/2015 | 4:07 p.m. | 6,536 | 5,868 | 1220 | Contacts Completed | April2015_WinbackP7 |
| Winback_005 | Jan2015_winbackPart17 | 8/5/2015 | 1:04 p.m. | 8/5/2015 | 4:31 p.m. | 4,661 | 4,326 | 1221 | Contacts Completed | Jan2015_WinbackPart18 |
| Winback_Initial | May2015_Winback | 8/5/2015 | 4:36 p.m. | 8/7/2015 | 2:43 p.m. | 19,338 | 16,236 | 1222 | Contacts Completed | May2015_WinbackP2 |
| Winback_001 | May2015_Winbackp2 | 8/10/2015 | 9:00 a.m. | 8/24/2015 | 1:27 p.m. | 16,236 | 14,395 | 1226 | Contacts Completed | May2015_Winbackp3 |
| UK_Credit_Blast | NLBlast122 | 8/10/2015 | 10:06 a.m. | 8/10/2015 | 8:08 a.m. | 9 | 8 | 1227 | Contacts Completed | |
| Promo_Announce_4 | Winback_MojosLegacy_Nebraska | 8/11/2015 | 12:01 p.m. | 8/24/2015 | 1:42 p.m. | | 2,899 | 1229 | Manually Terminated | |
| FuelKit | FuelKitUpgrade_JulyUSCA | 8/11/2015 | 3:00 p.m. | 9/1/2015 | 1:04 p.m. | 57,650 | 16,764 | 1231 | Manually Terminated | |
| SpecialProjects2 | UnUsed3ffPoints8_11 | 8/11/2015 | 3:48 p.m. | 8/18/2015 | 4:28 p.m. | 2,961 | 2,683 | 1232 | Contacts Completed | |
| UK_Credit_Blast | NLBlast123 | 8/12/205 | 1:58 p.m. | 8/12/2015 | 2:00 p.m. | 8 | 8 | 1236 | Contacts Completed | |
| UK_Credit_Blast | NLBlast124 | 8/17/2015 | 9:00 a.m. | 8/17/2015 | 9:01 a.m. | 9 | 7 | 1247 | Contacts Completed | |
| German_Credit | GCB103 | 8/17/2015 | 9:00 a.m. | 8/17/2015 | 9:02 a.m. | 10 | 8 | 1248 | Contacts Completed | |
| VisalusAgentopt1 | Press1ContactDeclinesAug_12 | 8/18/2015 | 12:18 p.m. | 8/18/2015 | 3:03 p.m. | 3,225 | 1,496 | 1263 | Manually Terminated | |
| German_Credit | GCB104 | 8/19/2015 | 12:45 p.m. | 8/19/2015 | 12:47 p.m. | 6 | 6 | 1269 | Contacts Completed | |
| UK_Credit_Blast | NLBlast125 | 8/19/2015 | 12:46 p.m. | 8/19/2015 | 12:48 p.m. | 10 | 10 | 1270 | Contacts Completed | |
| German_Credit | GCB105 | 8/19/2015 | 12:56 p.m. | 8/19/2015 | 12:58 p.m. | 6 | 6 | 1271 | Contacts Completed | |
| German_Credit | GCB106 | 8/20/2015 | 11:59 a.m. | 8/20/2015 | 12:01 p.m. | 11 | 10 | 1276 | Contacts Completed | |
| VisalusAgentopt1 | August19thDeclinesBlast | 8/21/2015 | 4:46 p.m. | 8/25/2015 | 4:01 p.m. | 8239 | 5935 | 1283 | Contacts Completed | |
| UK_Credit_Blast | NLBlast126 | 8/24/2015 | 9:00 a.m. | 8/24/2015 | 9:01 a.m. | 6 | 6 | 1284 | Contacts Completed | |
| Winback_Initial | August2015ExpiredandInvalid_WB | 8/24/2015 | 1:29 p.m. | 8/25/2015 | 12:32 p.m. | 1,458 | 904 | 1285 | Contacts Completed | |
| Winiback_002 | April2015_WinbackP7 | 8/25/2015 | 10:59 a.m. | 8/25/2015 | 5:10 p.m. | 5,868 | 5,350 | 1286 | Contacts Completed | April2015_WinbackP8 |
| UK_Credit_Blast | NLBlast127 | 8/25/2015 | 11:20 a.m. | 8/25/2015 | 11:22 a.m. | 8 | 8 | 1287 | Contacts Completed | |
| VisalusAgentopt1 | August19thDeclinesBlastP2 | 8/25/2015 | 2:00 p.m. | 8/26/2015 | 10:45 a.m. | 5,935 | 4,157 | 1288 | Contacts Completed | |
| Winback_Initial | August2015ExpiredandInvalid_WBP2 | 8/25/2015 | 5:19 p.m. | 8/26/2015 | 12:18 p.m. | 904 | 475 | 1289 | Contacts Completed | |
| VisalusAgentopt1 | Press1August5thand12Declines | 8/26/2015 | 1:23 p.m. | 8/26/2015 | 4:17 p.m. | 8,900 | 2,444 | 1291 | Contacts Completed | |
| German_Credit | GCB107 | 8/27/2015 | 9:00 a.m. | 8/27/2015 | 9:02 a.m. | 15 | 15 | 1292 | Contacts Completed | |
| Winback_003 | May2015_WinbackP3 | 8/27/2015 | 10:30 a.m. | 9/1/2015 | 9:26 a.m. | 14,395 | 11,310 | 1295 | Manually Terminated | May2015_WinbackP4 |
| SpecialProjects2 | NewCustomerList_US_CA | 8/28/2015 | 4:00 p.m. | 9/16/2015 | 2:00 p.m. | 1,599 | 1,570 | 1298 | Contacts Completed | |
| VisalusAgentopt1 | Press1AugustAllDates_USCA | 8/31/2015 | 5:10 p.m. | 8/31/2015 | 7:00 p.m. | 1,573 | 1,136 | 1299 | Contacts Completed | |
| Paused | Campaign complete & emailed to you | In progress Pull Report | future jobs | load to POM | | | | | | 9/2/2015 10:26 a.m. |

September-2015

| Campaign Name | Contact List | Start Date | Start Time | End Date | End Time | Complete Contacts | Filtered Contacts | Job ID | Job Status | Refiltered Contact List |
|---|---|---|---|---|---|---|---|---|---|---|
| UK_Credit_Blast | NLBlast128 | 9/1/2015 | 11:59 a.m. | 9/1/2015 | 12:00 p.m. | 5 | 5 | 1300 | Contacts Completed | |
| Winback_004 | FebCorrectedWinbackP8 | 9/1/2015 | 1:00 p.m. | 9/2/2015 | 2:09 p.m. | 4,012 | 3,701 | 1301 | Contacts Completed | FebCorrectedWinbackP9 |
| Press1_Winback | Mar2015WinbackP12 | 9/1/2015 | 5:43 P.m. | 9/11/2015 | 4:01 p.m. | 4,181 | 4,023 | 1303 | Contacts Completed | Mar2015WinbackP13 |
| Press1Decline | Press1_AugustExpiredinvlid | 9/2/2015 | 12:00 p.m. | 9/11/2015 | 3:03 p.m. | 26,265 | 3,574 | 1308 | Manually Terminated | |
| Winback_005 | Jan2015_WinbackPart18 | 9/2/2015 | 3:00 p.m. | 9/3/2015 | 4:18 p.m. | 4,326 | 4,087 | 1312 | Contacts Completed | Jan2015_WinbackPart19 |
| Press1neon | DidNotBuyNeonYet | 9/2/2015 | 4:37 p.m. | 11/18/2015 | 2:09 p.m. | 106,710 | 92,611 | 1313 | Manually Terminated | |
| Winback_Initial | WinbackforSept2015 | 9/3/2015 | 11:33 a.m. | 9/9/2015 | 1:06 p.m. | 10,570 | 8,160 | 1315 | Contacts Completed | WinbackforSept2015P2 |
| UK_Credit_Blast | NLBlast129 | 9/8/2015 | 11:05 a.m. | 9/8/2015 | 11:07 a.m. | 5 | 4 | 1316 | Contacts Completed | |
| US_Credit_Blast | unauthorizedReturnsUS_9_9_2015 | 9/9/2015 | 12:59 p.m. | 9/9/2015 | 1:01 p.m. | 22 | 20 | 1318 | Contacts Completed | |
| Winback_001 | April2015_WinbackP8 | 9/9/2015 | 1:07 p.m. | 9/10/2015 | 4:01 p.m. | 5,350 | 4,905 | 1319 | Contacts Completed | April2015_WinbackP9 |
| UK_Credit_Blast | unauthorizedReturnsEU_9_9_2015 | 9/9/2015 | 1:29 p.m. | 9/9/2015 | 1:30 p.m. | 6 | 6 | 1320 | Contacts Completed | |
| US_Credit_Blast | unauthorizedReturnsUS_9_10_2015 | 9/10/2015 | 3:11 p.m. | 9/10/2015 | 3:13 p.m. | 19 | 18 | 1321 | Contacts Completed | |
| UK_Credit_Blast | UnauthorizedReturnsEU_9_10_2015 | 9/10/2015 | 3:35 p.m. | 9/10/2015 | 3:37 p.m. | 29 | 28 | 1322 | Contacts Completed | |
| Winback_002 | May2015_WinbackP4 | 9/10/2015 | 4:00 p.m. | 9/17/2015 | 12:27 p.m. | 11,310 | 9,296 | 1323 | Contacts Completed | May2015_WinbackP5 |
| USCAUnauthorizedReturns | UnauthorizedReturns_9_11_2015 | 9/11/2015 | 12:52 p.m. | 9/11/2015 | 12:54 p.m. | 22 | 22 | 1325 | Contacts Completed | |
| UKUnauthorizedReturns | UnauthorizedReturnsEU9_11_2015 | 9/11/2015 | 1:08 p.m. | 9/11/2015 | 1:10 p.m. | 5 | 5 | 1327 | Contacts Completed | |
| Press1Fuel | Press1FuelSept19 | 9/12/2015 | 11:21 a.m. | 9/23/2015 | 9:28 a.m. | 10,997 | 10,262 | 1329 | Contacts Completed | |
| Press1Decline | Press1Sept5th2015InvalidExpired | 9/12/2015 | 3:31 p.m. | 9/12/2015 | 5:05 p.m. | 10,000 | 919 | 1330 | Contacts Completed | |
| USCAUnauthorizedReturns | UnauthorizedReturns_9_14_2015 | 9/14/2015 | 11:39 a.m. | 9/14/2015 | 12:01 p.m. | 14 | 14 | 1331 | Contacts Completed | |
| German_Credit | GCB108 | 9/14/2015 | 12:10 p.m. | 9/14/2015 | 12:12 p.m. | 10 | 9 | 1332 | Contacts Completed | |
| UK_Credit_Blast | NLBlast130 | 9/14/2015 | 12:18 p.m. | 9/14/2015 | 12:20 p.m. | 13 | 11 | 1333 | Contacts Completed | |
| FuelKit | FuelKitUpgrade_August2015 | 9/15/2015 | 4:29 p.m. | 10/1/2015 | 11:26 a.m. | 34,295 | 12,650 | 1334 | Manually Terminated | |
| UK_Credit_Blast | NLBlast131 | 9/16/2015 | 1:17 p.m. | 9/16/2015 | 1:19 p.m. | 9 | 9 | 1335 | Contacts Completed | |
| German_Credit | GCB109 | 9/16/2015 | 1:24 p.m. | 9/16/2015 | 1:26 p.m. | 30 | 26 | 1337 | Contacts Completed | |
| SpecialProjects2 | NewCustomersUSCA_Aug17_26_2015 | 9/16/2015 | 3:03 p.m. | 10/1/2015 | 11:26 a.m. | 2,878 | 2,043 | 1338 | Manually Terminated | |
| UKUnathorizedReturns | UnauthorizedReturnsEU_9_17_2015 | 9/17/2015 | 9:07 a.m. | 9/17/2015 | 9:09 a.m. | 9 | 9 | 1339 | Contacts Completed | |
| USCAUnauthorizedReturns | UnauthorizedReturnsUS_9_17_2015 | 9/17/2015 | 9:14 a.m. | 9/17/2015 | 4:01 p.m. | 27 | 25 | 1340 | Contacts Completed | |
| Winback_003 | WinbackforSept2015P2 | 9/17/2015 | 12:31 p.m. | 9/21/2015 | 4:02 p.m. | 8,160 | 6,444 | 1341 | Contacts Completed | WinbackforSept2015P3 |
| USCAUnauthorizedReturns | UnauthorizedReturnsUS_9_17_2015 | 9/18/2015 | 1:56 p.m. | 9/18/2015 | 1:57 p.m. | 18 | 17 | 1342 | Contacts Completed | |
| UK_Credit_Blast | NLBlast1341 | 9/21/2015 | 11:36 a.m. | 9/21/2015 | 11:38 a.m. | 8 | 8 | 1343 | Contacts Completed | |
| German_Credit | GCB110 | 9/21/2015 | 11:37 a.m. | 9/21/2015 | 11:39 a.m. | 13 | 13 | 1344 | Contacts Completed | |
| UK_Credit_Blast | NLBlast133 | 9/22/2015 | 12:56 p.m. | 9/22/2015 | 12:57 p.m. | 5 | 5 | 1345 | Contacts Completed | |
| Winback_003 | Jan2015_WinbackPart19 | 9/22/2015 | 4:43 p.m. | 9/23/2015 | 4:17 p.m. | 4,087 | 3,814 | 1346 | Contacts Completed | Jan2015_WinbackPart20 |
| Spanish_Winback | May2015_WinbackSpanish | 9/23/2015 | 9:19 a.m. | 9/28/2015 | 1:14 p.m. | 258 | 207 | 1347 | Contacts Completed | |
| USCAUnauthorizedReturns | UnAuthorizedReturnsUSCA9_22and23_2015 | 9/23/2015 | 12:15 p.m. | 9/23/2015 | 4:21 p.m. | 31 | 28 | 1348 | Contacts Completed | |
| UKUnauthorizedReturns | UnAuthorizedReturnsEU9_22and23_2015 | 9/23/2015 | 12:17 p.m. | 9/23/2015 | 12:19 p.m. | 4 | 4 | 1349 | Contacts Completed | |
| Winback_004 | April2015_WinbackP9 | 9/24/2015 | 9:00 a.m. | 9/24/2015 | 5:58 p.m. | 4,905 | 4,545 | 1350 | Contacts Completed | April2015_WinbackP10 |
| Press1Decline | Press1_Sept_InvalidExpired | 9/25/2015 | 12:00 p.m. | 9/25/2015 | 4:03 p.m. | 4,427 | 1,919 | 1351 | Manually Terminated | |
| Press1Winback | Q42013_JanttoDecEasterntoHawaiiP9B | 9/25/2015 | 12:00 p.m. | 9/30/2015 | 4:01 p.m. | 35,233 | 34,524 | 1352 | Contacts Completed | |
| Winback_005 | WinbackforSept2015_P3 | 9/25/2015 | 1:00 p.m. | 9/28/2015 | 4:19 p.m. | 6,444 | 5,444 | 1353 | Contacts Completed | WinbackforSept2015_P4 |
| UnUsedProductPTS_Credits | UnUsed3ffPoints9_23_2015 | 9/25/2015 | 3:00 p.m. | 10/1/2015 | 11:26 a.m. | 3,823 | 3,426 | 1354 | Manually Terminated | Use PO_Sales for agent Skillset |
| Press1Decline | Press1_Sept5th2ndRun_Invalid_Expired | 9/25/2015 | 4:21 p.m. | 9/25/2015 | 4:54 p.m. | 4,916 | 819 | 1355 | Contacts Completed | |
| German_Credit | GCB111 | 9/28/2015 | 7:00 a.m. | 9/28/2015 | 7:01 a.m. | 6 | 6 | 1356 | Contacts Completed | |
| German_Credit | GCB112 | 9/28/2015 | 11:40 a.m. | 9/28/2015 | 11:42 a.m. | 15 | 13 | 1357 | Contacts Completed | |
| UK_Credit_Blast | NLBlast134 | 9/28/2015 | 11:49 a.m. | 9/28/2015 | 11:51 a.m. | 8 | 7 | 1358 | Contacts Completed | |
| Press1Decline | Press1Sept12InvalidExpired | 9/28/2015 | 12:16 p.m. | 9/28/2015 | 12:39 p.m. | 2,460 | 388 | 1360 | Contacts Completed | |
| Winback_001 | WinbackExpiredandInvalidSept | 9/28/2015 | 1:55 p.m. | 9/29/2015 | 9:14 a.m. | 5,947 | 1,553 | 1361 | Contacts Completed | SeptfinalEIDP2 |
| Winback_002 | WinbackExpiredandInvalidSept12 | 9/29/2015 | 9:25 a.m. | 9/29/2015 | 12:20 p.m. | 1938 | 276 | 1362 | Manually Terminated | SeptfinalEIDP2 |
| Winback_003 | Q32013P6B | 9/29/2015 | 10:20 a.m. | 10/6/2015 | 12:16 p.m. | 59,472 | 58,267 | 1363 | Manually Terminated | |
| German_Credit | GCB113 | 9/29/2015 | 10:56 a.m. | 9/29/2015 | 10:58 a.m. | 5 | 5 | 1364 | Contacts Completed | |
| Press1Decline | Press1SeptfinalEID | 9/29/2015 | 12:12 p.m. | 9/30/2015 | 5:11 a.m. | 26,349 | 5,296 | 1365 | Contacts Completed | SeptfinalEIDP2 |
| USCAUnauthorizedReturns | UnAuthorizedReturnsUSCA_9_30_2015 | 9/30/2015 | 12:39 p.m. | 9/30/2015 | 12:49 p.m. | 109 | 99 | 1367 | Contacts Completed | |
| UKUnauthorizedReturns | UnAuthorizedReturnsEU_9_30_2015 | 9/30/2015 | 12:39 p.m. | 9/30/2015 | 12:41 p.m. | 9 | 9 | 1368 | Contacts Completed | |
| Winback_004 | FebCorrectedWinbackP9 | 9/30/2015 | 2:53 p.m. | 9/30/2015 | 7:43 p.m. | 3,701 | 3,220 | 1369 | Contacts Completed | FebCorrectedWinbackP10 |
| Promo_Announce3 | WhoreferredYou_9_29_2015 | 9/30/2015 | 3:45 p.m. | 10/2/2015 | 9:14 a.m. | 111 | 109 | 1370 | Manually Terminated | Lance completed manually |
| Paused | Campaign complete & emailed to you | In progress Pull Report | future jobs | load to POM | | | | | | 10/01/15 11:28 a.m. |

October-2015

| Campaign Name | Contact List | Start Date | Start Time | End Date | End Time | Complete Contacts | Filtered Contacts | Job ID | Job Status | Refiltered Contact List |
|---|---|---|---|---|---|---|---|---|---|---|
| Press1Winback | Q12014Winback | 10/1/2015 | 9:45 a.m. | 10/13/2015 | 7:01 p.m. | 85,638 | 78,072 | 1371 | Contacts Completed | |
| Winback_005 | Mar2015WinbackP13 | 10/2/2015 | 10:03 a.m. | 10/2/2015 | 4:18 p.m. | 4,023 | 4,007 | 1372 | Contacts Completed | Mar2015WinbackP14 |
| USCAUnauthorizedReturns | UnAuthorizedReturnsUSCA_10_5_2015 | 10/6/2015 | 8:55 a.m. | 10/6/2015 | 12:01 p.m. | 70 | 67 | 1373 | Contacts Completed | |
| Winback_001 | WinbackforSept2015_P4 | 10/6/2015 | 9:10 a.m. | 10/6/2015 | 4:20 p.m. | 5,444 | 4,848 | 1374 | Contacts Completed | WinbackforSept2015_P5 |
| UKUnathorizedReturns | UnAuthorizedReturnsEU10_5_2015 | 10/6/2015 | 9:31 a.m. | 10/6/2015 | 9:32 a.m. | 6 | 6 | 1375 | Contacts Completed | |
| German_Credit | GCB114 | 10/6/2015 | 11:56 a.m. | 10/6/2015 | 11:57 a.m. | 5 | 5 | 1376 | Contacts Completed | |
| Winback_002 | April2015_WinbackP10 | 10/6/2015 | 3:25 p.m. | 10/6/2015 | 6:10 p.m. | 4,545 | 4,267 | 1377 | Contacts Completed | April2015_WinbackP11 |
| USCAUnauthorizedReturns | UnAuthorizedReturnsUSCA_10_6_2015 | 10/6/2015 | 4:11 p.m. | 10/6/2015 | 4:13 p.m. | 15 | 15 | 1378 | Contacts Completed | |
| UK_Credit_Blast | NLBlast135 | 10/7/2015 | 7:00 a.m. | 10/7/2015 | 7:01 a.m. | 11 | 9 | 1379 | Contacts Completed | |
| Winback_003 | FebCorrectedWinbackP10 | 10/7/2015 | 9:00 a.m. | 10/7/2015 | 4:14 p.m. | 3,220 | 3,123 | 1380 | Contacts Completed | FebCorrectedWinbackP11 |
| Winback_004 | SeptfinalEIDp2 | 10/7/2015 | 1:25 p.m. | 10/9/2015 | 8:28 a.m. | 7,125 | 5,461 | 1381 | Manually Terminated | |
| USCAUnauthorizedReturns | UnAuthorizedReturnsUSCA10_8_2015 | 10/8/2015 | 11:53 a.m. | 10/8/2015 | 3:00 p.m. | 32 | 32 | 1382 | Contacts Completed | |
| UKUnathorizedReturns | UnAuthorizedReturnsEU10_8_2015 | 10/8/2015 | 12:04 p.m. | 10/8/2015 | 12:04 p.m. | 11 | 10 | 1383 | Contacts Completed | |
| Winback_Initial | WinbackforOct2015 | 10/8/2015 | 1:21 p.m. | 10/10/2015 | 9:12 a.m. | 10,050 | 8,671 | 1384 | Contacts Completed | WinbackforOct2015P2 |
| USCAUnauthorizedReturns | UnAuthorizedReturnsUSCA10_9_2015 | 10/9/2015 | 1:00 p.m. | 10/9/2015 | 3:00 p.m. | 23 | 23 | 1385 | Contacts Completed | |
| Press1Decline | October5thExpiredandInvalid | 10/9/2015 | 3:00 p.m. | 10/12/2015 | 8:17 a.m. | 7,620 | 987 | 1386 | Manually Terminated | |
| UK_Credit_Blast | NLBlast136 | 10/12/2015 | 6:20 a.m. | 10/12/2015 | 6:21 a.m. | 11 | 11 | 1387 | Contacts Completed | |
| German_Credit | GCB115 | 10/12/2015 | 6:25 a.m. | 10/12/2015 | 6:26 a.m. | 7 | 7 | 1388 | Contacts Completed | |
| Winback_005 | Jan2015_WinbackPart20 | 10/12/2015 | 9:00 a.m. | 10/12/2015 | 4:02 p.m. | 3,814 | 3,638 | 1389 | Contacts Completed | Jan2015_WinbackPart21 |
| German_Credit | GCB116 | 10/12/2015 | 12:18 p.m. | 10/12/2015 | 12:20 p.m. | 15 | 15 | 1390 | Contacts Completed | |
| UK_Credit_Blast | NLBlast137 | 10/12/2015 | 12:18 p.m. | 10/12/2015 | 12:21 p.m. | 13 | 12 | 1391 | Contacts Completed | |
| Winback_001 | April2015_WinbackP11 | 10/12/2015 | 12:40 p.m. | 10/12/2015 | 4:02 p.m. | 4,267 | 4,030 | 1392 | Contacts Completed | April2015_WinbackP12 |
| Press1Decline | October5thDeclines1stPull | 10/12/2015 | 2:05 p.m. | 10/12/2015 | 7:01 p.m. | 1,975 | 1,580 | 1394 | Contacts Completed | |
| Winback_002 | Mar2015WinbackP14 | 10/12/2015 | 4:11 p.m. | 10/13/2015 | 4:11 p.m. | 4,007 | 3,773 | 1395 | Contacts Completed | Mar2015WinbackP15 |
| Winback_003 | WinbackforSept2015_P5 | 10/13/2015 | 1:03 p.m. | 10/13/2015 | 4:08 p.m. | 4,848 | 4,404 | 1396 | Contacts Completed | WinbackforSept2015P6 |
| USCAUnauthorizedReturns | UnAuthorizedReturnsUSCA_10_12_2015 | 10/13/2015 | 2:00 p.m. | 10/13/2015 | 2:04 p.m. | 57 | 50 | 1397 | Contacts Completed | |
| UKUnathorizedReturns | UnAuthorizedReturnsEU10_12_2015 | 10/13/2015 | 2:04 p.m. | 10/13/2015 | 2:12 p.m. | 31 | 30 | 1398 | Manually Terminated | |
| Winback_004 | FebCorrectedWinbackP11 | 10/13/2015 | 4:18 p.m. | 10/14/2015 | 11:24 a.m. | 3,123 | 2,926 | 1399 | Contacts Completed | FebCorrectedWinbackP12 |
| German_Credit | GCB117 | 10/14/2015 | 6:00 a.m. | 10/14/2015 | 6:01 a.m. | 8 | 8 | 1400 | Contacts Completed | |
| UK_Credit_Blast | NLBlast138 | 10/14/2015 | 6:00 a.m. | 10/14/2015 | 6:01 a.m. | 2 | 2 | 1401 | Contacts Completed | |
| Winback_005 | May2015_WinbackP5 | 10/14/2015 | 11:35 a.m. | 10/14/2015 | 5:08 p.m. | 9,296 | 7,695 | 1402 | Contacts Completed | May2015_WinbackP6 |
| Press1Winback | WinbackJantoMay2015 | 10/14/2015 | 12:00 a.m. | 10/28/2015 | 8:03 a.m. | 57,033 | 44,805 | 1403 | Contacts Completed | |
| Winback_005 | WinbackforOct2015P2 | 10/15/2015 | 9:00 a.m. | 10/15/2015 | 4:05 p.m. | 8,671 | 7,376 | 1404 | Contacts Completed | WinbackforOct2015P3 |
| Press1Fuel | Vitality Registration2015 | 10/15/2015 | 3:00 p.m. | 10/16/2015 | 2:57 p.m. | 11,006 | 9,534 | 1405 | Contacts Completed | Vitality Registration2015P2 |
| Winback_002 | Jan2015_winbackPart21 | 10/15/2015 | 4:32 p.m. | 10/16/2015 | 5:13 p.m. | 3,638 | 3,548 | 1406 | Contacts Completed | Jan2015_winbackPart22 |
| UK_Credit_Blast | NLBlast139 | 10/16/2015 | 6:00 a.m. | 10/16/2015 | 6:01 a.m. | 7 | 6 | 1407 | Contacts Completed | |
| UK_Credit_Blast | October12EUOtherBlast | 10/16/2015 | 11:50 a.m. | 10/16/2015 | 11:57 a.m. | 1,247 | 205 | 1408 | Contacts Completed | |
| Press1Decline | October12th1stPullExpiredInvalid | 10/16/2015 | 12:00 p.m. | 10/16/2015 | 3:01 p.m. | 1,247 | 370 | 1409 | Contacts Completed | |
| UK_Credit_Blast | NLBlast140 | 10/16/2015 | 1:37 p.m. | 10/16/2015 | 1:40 p.m. | 7 | 6 | 1410 | Contacts Completed | |
| Press1Fuel | Vitality RegistrationNoAnswerandVmail | 10/16/2015 | 4:31 p.m. | 10/16/2015 | 4:35 p.m. | 76 | 40 | 1411 | Contacts Completed | Vitality RegistrationNoAnswerandVmailP2 |
| Press1Fuel | Vitality Registration2015P2 | 10/16/2015 | 5:02 p.m. | 10/20/2015 | 8:55 a.m. | 9,534 | 6,180 | 1412 | Manually Terminated | Vitality Registration2015P3 |
| winback_003 | April2015_WinbackP12 | 10/19/2015 | 9:00 a.m. | 10/19/2015 | 4:24 p.m. | 4,030 | 3,662 | 1413 | Contacts Completed | April2015_WinbackP13 |
| USCAUnauthorizedReturns | UnAuthorizedReturnsUSCA10_19_2015 | 10/19/2015 | 3:43 p.m. | 10/19/2015 | 3:49 p.m. | 56 | 50 | 1414 | Contacts Completed | |
| Winback_004 | Mar2015WinbackP15 | 10/19/2015 | 4:09 p.m. | 10/20/2015 | 4:03 p.m. | 3,773 | 3,656 | 1416 | Contacts Completed | Mar2015WinbackP16 |
| UKUnathorizedReturns | UnAuthorizedReturnsEU10_12_2015 | 10/20/2015 | 6:00 a.m. | 10/20/2015 | 6:01 a.m. | 8 | 8 | 1417 | Contacts Completed | |
| Press1Fuel | Vitality RegistrationNoAnswerandVmailP2 | 10/20/2015 | 12:00 p.m. | 10/20/2015 | 12:02 p.m. | 40 | 20 | 1418 | Contacts Completed | |
| Winback_005 | WinbackforSept2015P6 | 10/20/2015 | 1:22 p.m. | 10/21/2015 | 5:21 p.m. | 4,404 | 3,937 | 1419 | Contacts Completed | WinbackforSept2015P7 |
| Press1Fuel | Vitality Registration2015P3 | 10/20/2015 | 3:20 p.m. | 10/21/2015 | 7:32 a.m. | 6,180 | 5,043 | 1420 | Contacts Completed | |
| UK_Credit_Blast | NLBlast141 | 10/21/2015 | 6:30 a.m. | 10/21/2015 | 6:31 a.m. | 7 | 7 | 1421 | Contacts Completed | |
| Winback_001 | WinbackforOct2015P3 | 10/21/2015 | 10:22 a.m. | 10/22/2015 | 1:22 p.m. | 7,376 | 6,263 | 1422 | Contacts Completed | WinbackforOct2015P4 |
| Winback_002 | May2015_WinbackP6 | 10/22/2015 | 10:00 a.m. | 10/26/2015 | 4:01 p.m. | 7,695 | 6,965 | 1423 | Contacts Completed | May2015_WinbackP7 |
| UK_Credit_Blast | NLBlast142 | 10/22/2015 | 11:00 a.m. | 10/22/2015 | 11:01 a.m. | 6 | 6 | 1424 | Contacts Completed | |
| Press1Decline | NickVitalitityList | 10/22/2015 | 12:00 p.m. | 10/23/2015 | 6:45 p.m. | 18,119 | 17,423 | 1425 | Contacts Completed | |
| UK_Credit_Blast | NLBlast143 | 10/23/2015 | 12:18 p.m. | 10/23/2015 | 12:21 p.m. | 19 | 18 | 1426 | Contacts Completed | |
| USCAUnauthorizedReturns | UnAuthorizedReturnsUSCA10_2223_2015 | 10/23/2015 | 3:12 p.m. | 10/23/2015 | 3:21 p.m. | 88 | 84 | 1427 | Contacts Completed | |
| UKUnathorizedReturns | UnAuthorizedReturnsEU10_2023_2015 | 10/26/2015 | 6:30 a.m. | 10/26/2015 | 6:31 a.m. | 9 | 9 | 1430 | Contacts Completed | |
| Winback_Initial | October19thDeclineExpriedandInvalid | 10/26/2015 | 12:41 p.m. | 10/26/2015 | 5:05 p.m. | 4,997 | 1,242 | 1431 | Contacts Completed | |
| Press1Decline | October19ExpiredandInvalid1to2months | 10/26/2015 | 1:00 p.m. | 10/26/2015 | 5:05 p.m. | 4,997 | 1,062 | 1432 | Manually Terminated | |
| UK_Credit_Blast | NLBlast144 | 10/26/2015 | 1:44 p.m. | 10/26/2015 | 1:44 p.m. | 22 | 19 | 1433 | Contacts Completed | |
| Winback_003 | Jan2015_WinbackP22 | 10/26/2015 | 4:06 p.m. | 10/27/2015 | 4:19 p.m. | 3,548 | 3,440 | 1434 | Contacts Completed | Jan2015_WinbackP23 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Winback_004 | FebCorretedWinbackP12 | 10/27/2015 | 12:46 p.m. | 10/28/2015 | 4:05 p.m. | 2,926 | 2,841 | 1435 | Contacts Completed | FebCorretedWinbackP13 |
| german_Credit | GCB 118 | 10/27/2015 | 2:13 p.m | 10/27/2015 | 2:15 p.m | 8 | 6 | 1436 | Contacts Completed | |
| UK_Credit_Blast | NLBlast145 | 10/27/2015 | 2:18 p.m | 10/27/2015 | 2:20 p.m | 9 | 7 | 1437 | Contacts Completed | |
| USCAUnauthorizedReturns | UnAuthorizedReturnsUSCA10_27_2015 | 10/27/2015 | 2:25 p.m | 10/27/2015 | 2:27 p.m | 25 | 22 | 1438 | Contacts Completed | |
| Winback_005 | April2015_WinbackP13 | 10/28/2015 | 10:38 a.m. | 10/28/2015 | 7:50 p.m. | 3,662 | 3,518 | 1439 | Contacts Completed | April2015_WinbackP14 |
| Promo_Announce3 | NewCustomerListOctober28 | 10/28/2015 | 12:12 p.m. | 10/28/2015 | 3:02 p.m. | 87 | 61 | 1441 | Contacts Completed | |
| Winback_001 | WinbackforSept2015P7 | 10/29/2015 | 9:00 a.m. | 10/29/2015 | 5:22 p.m. | 3,937 | 3,668 | 1442 | Contacts Completed | WinbackforSept2015P8 |
| Press1Winback | Mar2015WinbackP16 | 10/29/2015 | 12:39 p.m. | 10/29/2015 | 4:01 p.m. | 3,656 | 3,350 | 1443 | Contacts Completed | Mar2015WinbackP17 |
| Winback_002 | WinbackforOctober2015P4 | 10/29/2015 | 3:10 p.m. | 11/2/2015 | 4:11 p.m. | 6,263 | 5,617 | 1444 | Manually Termintated | WinbackforOctober2015P5 |
| Paused | Campaign complete & emailed to you | In progress Pull Report | future jobs | load to POM | | | | | | 11/2/2015 7:53 p.m. |

Nov-2015

| Campaign Name | Contact List | Start Date | Start Time | End Date | End Time | Complete Contacts | Filtered Contacts | Job ID | Job Status | Refiltered Contact List |
|---|---|---|---|---|---|---|---|---|---|---|
| UK_Credit_Blast | NLBlast146 | 11/2/2015 | 10:29 a.m. | 11/2/2015 | 10:30 a.m. | 21 | 20 | 1445 | Contacts Completed | |
| USCAUnauthorizedReturns | UnauthorizedUSCA10_30_2015 | 11/2/2015 | 12:00 p.m. | 11/2/2015 | 12:02 p.m. | 65 | 61 | 1446 | Contacts Completed | |
| Winback_003 | Jan2015_WinbackP23 | 11/2/2015 | 12:20 p.m. | 11/3/2015 | 8:35 p.m. | 3,440 | 3,343 | 1447 | Contacts Completed | Jan2015_WinbackP24 |
| USCAUnauthorizedReturns | UnauthorizedCA11_2_2015 | 11/2/2015 | 4:09 p.m. | 11/2/2015 | 4:11 p.m. | 10 | 10 | 1448 | Contacts Completed | |
| Winback_004 | FebCorrectedWinbackP13 | 11/3/2015 | 9:00 a.m. | 11/3/2015 | 3:35 p.m. | 2,841 | 2,721 | 1449 | Contacts Completed | FebCorrectedWinbackP14 |
| Press1Winback | May2015_WinbackP7 | 11/3/2015 | 3:00 p.m. | 11/16/2015 | 3:25 p.m. | 6,965 | 6,468 | 1451 | Contacts Completed | May2015_WinbackP8 |
| Promo_Announce_3 | NewCustomerListOctober28P2 | 11/3/2015 | 3:15 p.m. | 11/3/2015 | 5:35 p.m. | 116 | 111 | 1453 | Contacts Completed | |
| Winback_005 | April2015_WinbackP14 | 11/3/2015 | 3:00 p.m. | 11/4/2015 | 3:03 p.m. | 3,518 | 3,345 | 1454 | Contacts Completed | April2015_WinbackP15 |
| Winback_003 | WinbackforSept2015P5 | 11/4/2015 | 3:07 p.m. | 11/5/2015 | 2:26 p.m. | 3,668 | 3,468 | 1455 | Contacts Completed | WinbackforSept2015P9 |
| Winback_002 | Mar2015WinbackP17 | 11/5/2015 | 11:30 a.m. | 11/5/2015 | 4:12 p.m. | 3,350 | 3,133 | 1456 | Contacts Completed | Mar2015WinbackP18 |
| UK_Credit_Blast | NLBlast147 | 11/5/2015 | 12:45 p.m. | 11/5/2015 | 12:47 p.m. | 11 | 11 | 1457 | Contacts Completed | |
| USCAUnauthorizedReturns | UnauthorizedUSCA11_5_2015 | 11/5/2015 | 2:08 p.m | 11/5/2015 | 3:00 p.m. | 47 | 43 | 1458 | Contacts Completed | |
| Winback_003 | WinbackforOctober2015P5 | 11/5/2015 | 4:17 p.m. | 11/7/2015 | 1:57 p.m. | 5,617 | 5,115 | 1459 | Contacts Completed | WinbackforOctober2015P6 |
| UKUnathorizedReturns | UnAuthorizedReturnsEU11_5_2015 | 11/6/2015 | 6:00 a.m | 11/6/2015 | 6:01 a.m | 10 | 9 | 1460 | Contacts Completed | |
| Winback_004 | Jan2015_WinbackP24 | 11/9/2015 | 9:00 a.m. | 11/9/2015 | 4:59 p.m. | 3,343 | 3,208 | 1461 | Contacts Completed | Jan2015_WinbackP25 |
| UK_Credit_Blast | NLBlast148 | 11/9/2015 | 9:43 a.m. | 11/9/2015 | 9:44 a.m. | 6 | 6 | 1462 | Contacts Completed | |
| USCAUnauthorizedReturns | UnauthorizedUSCA11_9_2015 | 11/9/2015 | 2:43 p.m | 11/9/2015 | 2:45 p.m | 32 | 31 | 1463 | Contacts Completed | |
| Winback_005 | FebCorrectedWinbackP14 | 11/9/2015 | 5:01 p.m. | 11/10/2015 | 3:07 p.m. | 2,721 | 2,660 | 1464 | Contacts Completed | FebCorrectedWinbackP15 |
| UKUnathorizedReturns | | 11/10/2015 | 6:00 a.m | 11/10/2015 | 6:01 a.m. | 4 | 4 | 1465 | Contacts Completed | |
| UK_Credit_Blast | NLBlast149 | 11/10/2015 | 12:18 p.m. | 11/10/2015 | 12:19 p.m. | 4 | 4 | 1466 | Contacts Completed | |
| Winback_001 | Mar2015WinbackP18 | 11/10/2015 | 1:03 p.m. | 11/11/2015 | 9:38 a.m. | 3,133 | 3,039 | 1467 | Contacts Completed | Mar2015WinbackP19 |
| Press1Decline | Nov5th2015ExpiredInvalidDeclined | 11/10/2015 | 3:29 p.m. | 11/11/2015 | 6:00 p.m. | 10,000 | 5,691 | 1468 | Contacts Completed | |
| Winback_002 | April2015_WinbackP15 | 11/11/2015 | 9:44 a.m. | 11/11/2015 | 4:00 p.m. | 3,345 | 3,239 | 1469 | Contacts Completed | April2015_WinbackP16 |
| UK_Credit_Blast | NLBlast150 | 11/11/2015 | 1:05 p.m. | 11/11/2015 | 1:07 p.m. | 10 | 10 | 1470 | Contacts Completed | |
| German_Credit | GCB119 | 11/11/2015 | 1:09 p.m. | 11/11/2015 | 1:11 p.m. | 6 | 6 | 1471 | Contacts Completed | |
| Winback_003 | WinbackforSept2015P9 | 11/11/2015 | 4:04 p.m. | 11/12/2015 | 5:04 p.m. | 3,468 | 3,276 | 1472 | Contacts Completed | WinbackforSept2015P10 |
| Winback_004 | WinbackforOctober2015P6 | 11/12/2015 | 12:30 p.m. | 11/13/2015 | 3:01 p.m. | 5,115 | 4,930 | 1473 | Contacts Completed | WinbackforOctober2015P7 |
| UK_Credit_Blast | NLBlast151 | 11/13/2015 | 6:00 a.m | 11/13/2015 | 6:01 a.m. | 14 | 14 | 1474 | Contacts Completed | |
| UKUnathorizedReturns | UnAuthorizedReturnsEU11_12_2015 | 11/13/2015 | 1:36 p.m. | 11/13/2015 | 1:40 p.m. | 7 | 7 | 1475 | Contacts Completed | |
| USCAUnauthorizedReturns | UnauthorizedUSCA11_12_2015 | 11/13/2015 | 2:00 p.m. | 11/13/2015 | 3:00 p.m. | 45 | 43 | 1476 | Contacts Completed | |
| Winback_005 | Jan2015_WinbackP25 | 11/13/2015 | 3:00 p.m. | 11/16/2015 | 3:15 p.m. | 3,208 | 3,129 | 1477 | Contacts Completed | Jan2015_WinbackP26 |
| UK_Credit_Blast | NLBlast152 | 11/16/2015 | 11:55 a.m. | 11/16/2015 | 11:57 a.m. | 5 | 5 | 1478 | Contacts Completed | |
| German_Credit | GCB120 | 11/16/2015 | 12:10 p.m. | 11/16/2015 | 12:11 p.m. | 5 | 4 | 1479 | Contacts Completed | |
| USCAUnauthorizedReturns | UnauthorizedUSCA11_16_2015 | 11/16/2015 | 12:20 p.m. | 11/16/2015 | 2:00 p.m. | 39 | 37 | 1480 | Contacts Completed | |
| Winback_001 | FebCorrectedWinbackP15 | 11/16/2015 | 1:45 p.m. | 11/17/2015 | 3:05 p.m. | 2,660 | 2,577 | 1481 | Contacts Completed | FebCorrectedWinbackP16 |
| Winback_002 | Mar2015WinbackP19 | 11/17/2015 | 10:37 a.m. | 11/17/2015 | 3:37 p.m. | 3,039 | 2,949 | 1482 | Contacts Completed | Mar2015WinbackP20 |
| Press1special | GreenFridayUK | 11/17/2015 | 12:30 p.m. | 11/23/2015 | 8:55 a.m. | 72,968 | 28,517 | 1483 | Contacts Completed | |
| Winback_003 | April2015_WinbackP16 | 11/17/2015 | 3:38 p.m. | 11/18/2015 | 3:18 p.m. | 3,239 | 3,128 | 1484 | Contacts Completed | April2015_WinbackP17 |
| UK_Credit_Blast | NLBlast 153 | 11/18/2015 | 8:19 a.m. | 11/18/2015 | 8:21 a.m. | 11 | 11 | 1485 | Contacts Completed | |
| UK_Credit_Blast | NLBlast 154 | 11/18/2015 | 11:36 a.m. | 11/18/2015 | 11:37 a.m. | 6 | 6 | 1488 | Contacts Completed | |
| USCAUnauthorizedReturns | UnauthorizedUSCA11_17_2015 | 11/18/2015 | 12:00 p.m. | 11/18/2015 | 12:02 p.m. | 20 | 20 | 1489 | Contacts Completed | |
| Winback_Initial | WinbackforNov2015 | 11/18/2015 | 1:24 p.m. | 11/19/2015 | 6:00 p.m. | 12,886 | 8,672 | 1490 | Contacts Completed | WinbackforNov2015P2 |
| Press1neon | GreenFridayPlus1NorthAmerica | 11/18/2015 | 3:00 p.m. | 12/11/2015 | 11:35 a.m. | 134,366 | 102,627 | 1493 | Manually Terminated | |
| UK_Credit_Blast | NLBlast155 | 11/19/2015 | 12:33 p.m. | 11/19/2015 | 12:35 p.m. | 6 | 6 | 1495 | Contacts Completed | |
| Winback_004 | WinbackforSept2015P10 | 11/19/2015 | 1:15 p.m. | 11/20/2015 | 7:36 p.m. | 3,276 | 3,133 | 1496 | Contacts Completed | WinbackforSept2015P11 |
| Winback_005 | WinbackforOctober2015P7 | 11/23/2015 | 9:00 a.m. | 11/23/2015 | 5:37 p.m. | 4,930 | 4,431 | 1497 | Contacts Completed | WinbackforOctober2015P8 |
| SpecialProjects | NutraBarNonPurchaseAmbasPres | 11/23/2015 | 4:00 p.m. | 11/24/2015 | 5:16 p.m. | 354 | 173 | 1499 | Contacts Completed | |
| Winback_001 | Jan2015_WinbackP26 | 11/23/2015 | 5:47 p.m. | 11/24/2015 | 4:05 p.m. | 3,129 | 3,069 | 1504 | Contacts Completed | Jan2015_WinbackP27 |
| Press1Fuel | Press1FuelNovember | 11/24/2015 | 12:00 p.m. | 12/3/2015 | 6:02 p.m. | 23,725 | 20,761 | 1505 | Contacts Completed | |
| Winback_002 | FebCorrectedWinbackP16 | 11/24/2015 | 1:17 p.m. | 11/24/2015 | 9:01 p.m. | 2,577 | 2,455 | 1506 | Contacts Completed | FebCorrectedWinbackP17 |
| USCAUnauthorizedReturns | UnauthorizedUSCA11_23_24_2015 | 11/24/2015 | 3:35 p.m. | 11/24/2015 | 6:01 p.m. | 78 | 74 | 1507 | Contacts Completed | |
| UK_Credit_Blast | NLBlast156 | 11/25/2015 | 7:00 a.m. | 11/25/2015 | 7:01 a.m. | 8 | 8 | 1508 | Contacts Completed | |

Nov-2015

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| UKUnathorizedReturns | UnAuthorizedReturnsEU11_23_24_201 | 11/25/2015 | 7:00 a.m. | 11/25/2015 | 7:01 a.m. | 6 | 6 | 1509 | Contacts Completed | |
| Winback_003 | Mar2015WinbackP20 | 11/25/2015 | 9:05 a.m. | 11/25/2015 | 3:51 p.m. | 2,949 | 2,880 | 1510 | Contacts Completed | Mar2015WinbackP21 |
| WinbackEU | UnitedKingdomWinback | 11/25/2015 | 12:00 p.m. | 12/2/2015 | 9:03 a.m. | 8,665 | 8,496 | 1513 | Contacts Completed | |
| UKUnathorizedReturns | UnAuthorizedReturnsEU11_25_2015 | 11/25/2015 | 12:21 p.m. | 12/2/2015 | 12:22 p.m. | 3 | 2 | 1514 | Contacts Completed | |
| USCAUnauthorizedReturns | UnauthorizedUSCA11_25_2015 | 11/25/2015 | 12:29 p.m. | 11/25/2015 | 12:31 p.m. | 9 | 9 | 1515 | Contacts Completed | |
| UK_Credit_Blast | NLBlast157 | 11/25/2015 | 12:53 p.m. | 11/25/2015 | 12:55 p.m. | 14 | 14 | 1516 | Contacts Completed | |
| Winback_004 | April2015_WinbackP17 | 11/30/2015 | 3:45 p.m. | 12/1/2015 | 6:09 p.m. | 3,128 | 3,056 | 1517 | Contacts Completed | April2015_WinbackP18 |
| Paused | Campaign complete & emailed to you | In progress Pull Report | future jobs | load to POM | | | | | | 12/3/2015 6:08 p.m. |

Dec-2015

| Campaign Name | Contact List | Start Date | Start Time | End Date | End Time | Complete Contacts | Filtered Contacts | Job ID | Job Status | Refiltered Contact List |
|---|---|---|---|---|---|---|---|---|---|---|
| UKUnauthorizedReturns | UnAuthorizedReturnsEU11_30_2015 | 12/1/2015 | 8:21 a.m. | 12/1/2015 | 8:22 a.m. | 10 | 9 | 1518 | Complete | |
| UKUnauthorizedReturns | UnAuthorizedReturnsEU11_30_2015PB | 12/1/2015 | 8:31 a.m. | 12/1/2015 | 8:32 a.m. | 4 | 4 | 1519 | Complete | |
| USCAUnauthorizedReturns | UnauthorizedUSCA11_30_2015 | 12/1/2015 | 9:00 a.m. | 12/1/2015 | 12:00 p.m. | 12 | 12 | 1520 | Complete | |
| UK_Credit_Blast | NLBlast156 | 12/1/2015 | 1:05 p.m. | 12/1/2015 | 1:07 p.m. | 5 | 4 | 1521 | Complete | |
| Winback_005 | WinbackforSept2015P11 | 12/2/2015 | 9:00 a.m. | 12/2/2015 | 3:03 p.m. | 3,133 | 3,020 | 1522 | Complete | WinbackforSept2015P12 |
| USCAUnauthorizedReturns | UnauthorizedUSCA12_2_2015 | 12/2/2015 | 12:00 p.m. | 12/2/2015 | 2:01 p.m. | 18 | 17 | 1523 | Complete | |
| Winback_001 | WinbackforOctober2015P8 | 12/2/2015 | 2:08 p.m. | 12/3/2015 | 4:51 p.m. | 4,431 | 4,121 | 1524 | Complete | WinbackforOctober2015P9 |
| Winback_002 | WinbackforNov2015P2 | 12/3/2015 | 12:00 p.m. | 12/3/2015 | 7:58 p.m. | 8,672 | 7,020 | 1525 | Complete | WinbackforNov2015P3 |
| USCAUnauthorizedReturns | UnauthorizedUSCA12_3_2015 | 12/3/2015 | 12:40 p.m. | 12/3/2015 | 12:42 p.m. | 16 | 16 | 1526 | Complete | |
| UKUnauthorizedReturns | UnAuthorizedReturnsEU12_2_3_2015 | 12/3/2015 | 12:52 p.m. | 12/3/2015 | 12:54 p.m. | 3 | 3 | 1527 | Complete | |
| Winback_003 | Jan2015_WinbackP27 | 12/4/2015 | 9:00 a.m. | 12/4/2015 | 3:43 p.m. | 3,069 | 2,995 | 1528 | Complete | Jan2015_WinbackP28 |
| Winback_004 | FebCorretedWinbackP17 | 12/4/2015 | 2:02 p.m. | 12/7/2015 | 3:06 p.m. | 2,455 | 2,378 | 1529 | Complete | FebCorretedWinbackP18 |
| Winback_005 | Mar2015WinbackP21 | 12/7/2015 | 11:44 a.m. | 12/8/2015 | 3:14 p.m. | 2,880 | 2,756 | 1530 | Complete | Mar2015WinbackP22 |
| Winback_001 | April2015_WinbackP18 | 12/8/2015 | 11:47 a.m. | 12/8/2015 | 5:29 p.m. | 3,056 | 2,922 | 1531 | In Progress | April2015_WinbackP19 |
| USCAUnauthorizedReturns | UnauthorizedUSCA12_3_2015 | 12/8/2015 | 4:20 p.m. | 12/8/2015 | 4:32 p.m. | 63 | 61 | 1532 | Complete | |
| Winback_Initial | WinbackforDec2015 | 12/8/2015 | 5:27 p.m. | 12/11/2015 | 8:35 p.m. | 13,239 | 10,962 | 1533 | Manually terminated | WinbackforDec2015P2 |
| German_Credit | GCB121 | 12/9/2015 | 6:15 a.m. | 12/9/2015 | 6:17 a.m. | 7 | 6 | 1534 | Complete | |
| UKUnauthorizedReturns | UnAuthorizedReturnsEU12_7_2015 | 12/9/2015 | 6:30 a.m. | 12/9/2015 | 6:31 a.m. | 8 | 8 | 1535 | Complete | |
| UK_Credit_Blast | NLBlast159 | 12/9/2015 | 7:00 a.m. | 12/9/2015 | 7:01 a.m. | 4 | 4 | 1536 | Complete | |
| WinbackEU | UnitedKingdomWinbackDec | 12/9/2015 | 9:03 a.m. | 12/9/2015 | 10:50 a.m. | 6,675 | 5,279 | 1537 | Complete | |
| UKUnauthorizedReturns | UnAuthorizedReturnsEU12_8_2015 | 12/9/2015 | 12:43 p.m. | 12/9/2015 | 12:43 p.m. | 5 | 5 | 1538 | Complete | |
| USCAUnauthorizedReturns | UnauthorizedUSCA12_9_2015 | 12/9/2015 | 12:55 p.m. | 12/9/2015 | 3:00 p.m. | 11 | 11 | 1539 | Complete | |
| Winback_002 | WinbackforSept2015P12 | 12/9/2015 | 12:26 p.m. | 12/14/2015 | 2:01 p.m. | 3,020 | 2,903 | 1540 | Complete | WinbackforSept2015P13 |
| SpecialProjects | GiftboxRd_Pd | 12/11/2015 | 12:00 p.m. | 12/14/2015 | 11:08 a.m. | 620 | 406 | 1541 | Manually terminated | |
| UK_Credit_Blast | NLBlast160 | 12/11/2015 | 12:57 p.m. | 12/11/2015 | 1:01 p.m. | 13 | 13 | 1542 | Manually terminated | |
| USCAUnauthorizedReturns | UnauthorizedUSCA12_10_2015 | 12/11/2015 | 2:00 p.m. | 12/11/2015 | 2:01 p.m. | 7 | 7 | 1543 | Complete | |
| UK_Credit_Blast | NLBlast161 | 12/14/2015 | 11:51 a.m. | 12/14/2015 | 11:52 a.m. | 17 | 17 | 1544 | Complete | |
| Winback_003 | WinbackforOctober2015P9 | 12/14/2015 | 12:18 p.m. | 12/14/2015 | 8:23 p.m. | 4,121 | 3,842 | 1545 | Complete | WinbackforOctober2015P10 |
| Winback_004 | WinbackforNov2015P3 | 12/15/2015 | 9:01 a.m. | 12/15/2015 | 7:53 p.m. | 7,020 | 5,696 | 1547 | Complete | WinbackforNov2015P4 |
| UK_Credit_Blast | NLBlast162 | 12/15/2015 | 1:48 p.m. | 12/15/2015 | 1:49 p.m. | 4 | 4 | 1548 | Complete | |
| USCAUnauthorizedReturns | UnauthorizedUSCA12_15_2015 | 12/15/2015 | 2:15 p.m. | 12/15/2015 | 3:01 p.m. | 75 | 70 | 1549 | Complete | |
| UKUnauthorizedReturns | UnAuthorizedReturnsEU12_15_2015 | 12/16/2015 | 6:00 a.m. | 12/16/2015 | 6:02 a.m. | 5 | 5 | 1550 | Complete | |
| Winback_005 | Jan2015_WinbackP28 | 12/16/2015 | 9:00 a.m. | 12/16/2015 | 4:18 p.m. | 2,995 | 2,879 | 1551 | Complete | Jan2015_WinbackP29 |
| Winback_001 | FebCorretedWinbackP18 | 12/16/2015 | 1:26 p.m. | 12/16/2015 | 3:03 p.m. | 2,378 | 2,318 | 1552 | Complete | FebCorreted WinbackP19 |
| UK_Credit_Blast | NLBlast163 | 12/17/2015 | 10:09 p.m. | 12/17/2015 | 10:12 a.m. | 15 | 14 | 1553 | Complete | |
| Winback_002 | Mar2015WinbackP22 | 12/17/2015 | 10:35 a.m. | 12/17/2015 | 3:49 p.m. | 2,756 | 2,679 | 1554 | Complete | Mar2015WinbackP23 |
| Winback_003 | April2015_WinbackP19 | 12/17/2015 | 4:03 p.m. | 12/8/2015 | 1:23 p.m. | 2,922 | 2,850 | 1555 | Complete | April2015_WinbackP20 |
| UK_Credit_Blast | NLBlast164 | 12/21/2015 | 10:23 a.m. | 12/21/2015 | 10:24 a.m. | 7 | 6 | 1556 | Complete | |
| Winback_004 | WinbackforSept2015P13 | 12/21/2015 | 11:20 a.m. | 12/21/2015 | 4:12 p.m. | 2,903 | 2,816 | 1557 | Complete | WinbackforSept2015P14 |
| Winback_005 | WinbackforOctober2015P10 | 12/21/2015 | 4:15 p.m. | 12/22/2015 | 3:08 p.m. | 3,842 | 3,454 | 1558 | Complete | WinbackforOctober2015P11 |
| Winback_001 | WinbackforNov2015P4 | 12/22/2015 | 2:33 p.m. | 12/23/2015 | 6:02 p.m. | 5,696 | 4,963 | 1560 | Complete | WinbackforNov2015P5 |
| Press1FuelKit | FuelDecember2015 | 12/22/2015 | 4:00 p.m. | 12/28/2015 | 6:02 p.m. | 23,725 | 18,776 | 1562 | Complete | |
| UK_Credit_Blast | NLBlast165 | 12/23/2015 | 6:30 a.m. | 12/23/2015 | 6:32 a.m. | 3 | 3 | 1563 | Complete | |
| UKUnauthorizedReturns | UnAuthorizedReturnsEU12_22_2015 | 12/23/2015 | 7:56 p.m. | 12/23/2015 | 7:59 a.m. | 26 | 23 | 1564 | Complete | |
| USCAUnauthorizedReturns | UnauthorizedUSCA12_22_2015 | 12/23/2015 | 9:00 a.m. | 12/23/2015 | 12:01 p.m. | 91 | 87 | 1565 | Complete | |
| Winback_002 | WinbackforDec2015P2 | 12/23/2015 | 3:22 p.m. | 1/4/2015 | 12:02 p.m. | 10,962 | 9,229 | 1566 | Complete | WinbackforDec2015P3 |
| UK_Credit_Blast | NLBlast166 | 12/29/2015 | 10:23 a.m. | 12/29/2015 | 10:26 a.m. | 11 | 10 | 1567 | Complete | |
| UKUnauthorizedReturns | UnAuthorizedReturnsEU12_29_2015 | 12/29/2015 | 12:14 p.m. | 12/29/2015 | 12:19 p.m. | 4 | 4 | 1568 | Complete | |
| USCAUnauthorizedReturns | UnauthorizedUSCA12_29_2015 | 12/29/2015 | 12:35 p.m. | 12/29/2015 | 6:02 p.m. | 11 | 11 | 1569 | Complete | |
| Paused | Campaign complete & emailed to you | In progress Pull Report | future jobs | load to POM | | | | | | 12/30/2015 1:25 p.m. |

| Campaign Name | Contact List | Start Date | Start Time | End Date | End Time | Complete Contacts | Filtered Contacts | Job ID | Job Status | Refiltered Contact List |
|---|---|---|---|---|---|---|---|---|---|---|
| Winback_003 | Jan2015_WinbackP29 | 1/4/2016 | 12:10 p.m. | 1/4/2015 | 4:46 p.m. | 2,879 | 2,823 | 1572 | Contacts Completed | Jan2015_WinbackP30 |
| Winback_004 | FebCorretedWinbackP19 | 1/5/2015 | 9:00 a.m. | | | 2,318 | 2277 | 1573 | Paused | |
| German_Credit | GCB122 | 1/8/2016 | 10:00 a.m. | 1/8/2016 | 10:01 a.m. | 1 | 1 | 1574 | Contacts Completed | |
| UK_Credit_Blast | NLblast167 | 1/8/2016 | 10:00 a.m. | 1/8/2016 | 10:01 a.m. | 3 | 2 | 1575 | Contacts Completed | |
| UK_Credit_Blast | NLBlast168 | 1/15/2016 | 10:00 a.m. | 1/15/2016 | 10:01 a.m. | 2 | 2 | 1576 | Contacts Completed | |
| German_Credit | GCB123 | 1/18/2016 | 10:00 a.m. | 1/18/2016 | 10:02 a.m. | 8 | 8 | 1577 | Contacts Completed | |
| UK_Credit_Blast | NLblast169 | 1/18/2016 | 10:00 a.m. | 1/18/2016 | 10:01 a.m. | 9 | 8 | 1578 | Contacts Completed | |
| UK_Credit_Blast | NLblast170 | 1/19/2016 | 10:00 a.m. | 1/19/2016 | 10:01 a.m. | 5 | 5 | 1579 | Contacts Completed | |
| German_Credit | GCB124 | 1/20/2016 | 10:00 a.m. | 1/20/2016 | 10:01 a.m. | 3 | 3 | 1580 | Contacts Completed | |
| UK_Credit_Blast | NLBalst171 | 1/20/2016 | 10:01 a.m. | 1/20/2016 | 10:02 a.m. | 7 | 7 | 1581 | Contacts Completed | |
| German_Credit | GCB125 | 1/21/2016 | 10:00 a.m. | 1/21/2016 | 10:01 a.m. | 3 | 2 | 1582 | Contacts Completed | |
| UK_Credit_Blast | NLblast172 | 1/21/2016 | 10:02 a.m. | 1/21/2016 | 10:03 a.m. | 2 | 2 | 1583 | Contacts Completed | |
| UK_Credit_Blast | NLblast173 | 1/25/2016 | 10:00 a.m. | 1/25/2016 | 10:01 a.m. | 3 | 3 | 1584 | Contacts Completed | |
| UK_Credit_Blast | NLblast174 | 1/26/2016 | 10:00 a.m. | 1/26/2016 | 10:00 a.m. | 1 | 1 | 1585 | Contacts Completed | |
| German_Credit | GCB126 | 1/26/2016 | 10:00 a.m. | 1/26/2016 | 10:02 a.m. | 2 | 2 | 1586 | Contacts Completed | |
| UK_Credit_Blast | NLblast175 | 1/27/2016 | 10:00 a.m. | 1/27/2016 | 10:01 a.m. | 3 | 3 | 1587 | Contacts Completed | |
| UK_Credit_Blast | NLblast176 | 1/28/2016 | 10:00 a.m. | 1/28/2016 | 10:01 a.m. | 3 | 3 | 1588 | Contacts Completed | |

| German_Credit | GCB127 | 2/1/2016 | 9:00 a.m. | 2/1/2016 | | 2 | 2 | 1589 | | |
| Paused | Campaign complete & emailed to you | In progress Pull Report | future jobs | load to POM | | | | | | 1/4/2016 12:15 p.m. |

Feb-2016

| Campaign Name | Contact List | Start Date | Start Time | End Date | End Time | Complete Contacts | Filtered Contacts | Job ID | Job Status | Refiltered Contact List |
|---|---|---|---|---|---|---|---|---|---|---|
| German_Credit | GCB127 | 2/1/2016 | 9:00 a.m. | 2/1/2016 | 9:01 a.m. | 2 | 2 | 1589 | Contacts Completed | |
| UK_Credit_Blast | NLBlast177 | 2/1/2016 | 9:00 a.m. | 2/1/2016 | 9:02 a.m. | 14 | 6 | 1590 | Contacts Completed | |
| UK_Credit_Blast | NLBlast178 | 2/2/2016 | 9:00 a.m. | 2/2/2016 | 9:01 a.m. | 3 | 3 | 1591 | Contacts Completed | |
| German_Credit | GCB128 | 2/3/2016 | 10:16 a.m. | 2/3/2016 | 10:17 a.m. | 2 | 2 | 1592 | Contacts Completed | |
| UK_Credit_Blast | NLBlast179 | 2/3/2016 | 10:19 a.m. | 2/3/2016 | 10:20 a.m. | 1 | 1 | 1593 | Contacts Completed | |
| UK_Credit_Blast | NLBlast180 | 2/5/2016 | 10:00 a.m. | 2/5/2016 | 10:00 a.m. | 1 | 1 | 1594 | Contacts Completed | |
| German_Credit | GCB129 | 2/8/2016 | 10:00 a.m. | 2/8/2016 | 10:00 a.m. | 1 | 1 | 1595 | Contacts Completed | |